# EXHIBIT 1

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

| | |
|---|---|
| IN RE TEZOS SECURITIES LITIGATION | CASE NO. 17-cv-06779-RS |

**DECLARATION OF JOSEPH MAHAN IN SUPPORT OF**
**PLAINTIFFS' UNOPPOSED MOTION FOR CLASS DISTRIBUTION ORDER**

I, Joseph Mahan, declare and state as follows:

1.      I am a Project Manager for Epiq Class Action & Claims Solutions, Inc. ("Epiq").[1] The following statements are based on my personal knowledge and information provided by other Epiq employees working under my supervision and, if called on to do so, I could and would testify competently thereto.

2.      Pursuant to the Court's Order Preliminarily Approving Settlement and Providing for Notice (ECF No. 251) (the "Preliminary Approval Order"), Epiq was appointed to serve as the Claims Administrator in connection with the proposed Settlement of the Action. On August 28, 2020, the Court entered the Judgment Approving Class Action Settlement (ECF No. 263, the "Final Judgment"). Pursuant to the Settlement, $25,000,000 in cash was deposited into the Escrow Account for the benefit of the Settlement Class. The Effective Date of the Settlement has occurred, the claims administration process has been completed, and the Net Settlement Fund may now be distributed to Authorized Claimants pursuant to Order of this Court.  *See* Stipulation, ¶6.3.

---

[1] All terms with initial capitalization not otherwise defined herein shall have the meanings ascribed to them in the Stipulation and Agreement of Settlement, dated March 16 2020.  ECF No. 246-1 (the "Stipulation").

3.      As Claims Administrator for this Settlement, Epiq has, among other things: (a) disseminated the Notice Packet to potential Settlement Class Members via email, which provided the description of the Settlement and directed potential Settlement Class Members to a website established specifically for this Settlement, www.tezosfoundationsettlement.com (the "Settlement Website"), to access and download the Notice Of (I) Pendency Of Class Action, Certification Of Settlement Class, And Proposed Class Action Settlement; (II) Settlement Fairness Hearing; And (III) Motion For An Award Of Attorneys' Fees And Reimbursement Of Litigation Expenses (the "Notice"), as well as the Proof of Claim and Release Form (the "Claim Form"); (b) mailed the Notice Packet, upon request, to potential Settlement Class Members who requested it via telephone or email inquiry; (c) created, and continues to maintain, a toll-free helpline for inquiries relating to the Settlement administration; (d) designed, implemented, and launched the Settlement Website, which includes the claims-filing deadline and copies of the Stipulation, Preliminary Approval Order, and other relevant case-specific documents; (e) caused the Summary Notice to be published; (f) received and processed Claim Forms submitted in connection with the Settlement; and (g) notified potential Settlement Class Members if their Claims were defective in whole or in part, and worked with them to cure their defects.

4.      Pursuant to the terms of the Stipulation and the Court-approved Plan of Allocation set forth in the Notice, Epiq has completed the processing of 2,137 claims received as of March 30, 2022, and hereby submits its administrative determinations accepting and rejecting those claims in preparation for a distribution of the Net Settlement Fund to Authorized Claimants.  Epiq also presents this declaration in support of Plaintiffs' Motion for Class Distribution Order.

## DISSEMINATION OF THE SETTLEMENT NOTICE

5.      As more fully described in the Declaration of Nicholas Schmidt regarding: (A) The Notice Program; (B) Publication Of The Summary Notice; (C) Report On Requests For Exclusions

and Objections Received To Date; And (D) Report On Claims Received To Date, dated July 28, 2020 (ECF No. 257-1) (the "Initial Mailing Declaration"). In total, Epiq has emailed 59,498 E-Notices. Ultimately, 52,036 of the 59,498 E-Notices sent were successfully delivered. Epiq could not deliver a total of 7,532 E-Notices sent by email because the email address no longer existed, the email account was closed, the email address had a bad domain name or address error, the email account was inactive or disabled, the recipient's mailbox was full, technical auto-replies, or the email address was invalid.

6.      Epiq established and continues to maintain the Settlement Website dedicated to this Action, as well as the toll-free helpline, (866) 977-1042, to assist potential Settlement Class Members.  The Settlement Website (which provides access to important documents relevant to the Settlement) and the telephone helpline enable Settlement Class Members to obtain information about the Settlement.  In connection with establishing and maintaining the Settlement Website and telephone helpline, Epiq, among other things, formulated a system to ensure that proper responses were provided to all telephonic and electronic inquiries.  That work included training telephone agents to respond to Settlement-specific inquiries, developing a series of commonly asked questions and the answers thereto (known as Frequently Asked Questions, or "FAQs"), uploading key documents to the Settlement Website, and programming the Settlement Website to permit the viewing and downloading of those key documents.

7.      Pursuant to Paragraph 7(d) of the Preliminary Approval Order, on June 1, 2020, Epiq commenced the publication of banner advertisements linking to the Tezos Foundation Settlement Website on websites associated with Tezos and Cryptocurrency generally.  These websites included Twitter, Reddit, the Google Display Network and the Baidu Display Network. Initial Mailing Decl., ¶3.

## PROCEDURES FOLLOWED IN PROCESSING CLAIMS

8.     Pursuant to the Preliminary Approval Order and as set forth in the Notice, each Settlement Class Member who wished to be eligible to receive a distribution from the Net Settlement Fund was required to complete and submit to Epiq a properly executed Claim Form, together with adequate supporting documentation for the transactions and holdings reported therein.  Pursuant to the Court's Order entered on May 1, 2020, the claims-filing deadline was set for (120) calendar days after the Notice date, October 16, 2020.  ECF No. 251.  Through March 30, 2022, Epiq has received 2,137 claims.  All have been fully processed.

9.     In preparation for receiving and processing claims, Epiq: (a) conferred with Lead Counsel to define the project guidelines for processing claims; (b) created a unique database to store Claim Form details and images of Claim Forms and supporting documentation; (c) trained staff on the specifics of the project so that claims would be properly processed; (d) formulated a system so that telephone and email inquiries would be properly responded to; (e) developed various computer programs and screens for entry of Settlement Class Members' identifying information, as well as their transactional information; and (f) developed a proprietary "calculation module" that would calculate Recognized Claims pursuant to the Court-approved Plan of Allocation.

10.    Settlement Class Members seeking to share in the Net Settlement Fund were directed in the Notice and Claim Form to submit their Claim Forms to the post office box address specifically designated for the Settlement, on-line or via email.  All correspondence sent to the post office box or via email was reviewed and, where necessary, appropriate responses were provided to the senders.

## PROCESSING CLAIM FORMS

11.     As of March 30, 2022, 2,121 electronic claims and 16 paper claims have been received by Epiq, for a total of 2,137 claim forms.  Each Claim Form was assigned a unique claim number.  Once scanned, or received electronically, the information from each Claim Form, including the Claimant's name, address, account number/information from his, her or its supporting documentation, and the purchase/acquisition transactions, sale transactions, and holdings listed on the Claim Form, was entered into the database developed by Epiq to process claims submitted for the Settlement.  Next, the documentation provided by each Claimant in support of his, her or its claim was reviewed to determine whether: (a) the Claimant contributed Bitcoin and/or Ethereum to what the Defendants describe as a fundraiser and what the Plaintiffs describe as an Initial Coin Offering conducted by the Tezos Foundation between July 1, 2017, and July 13, 2017, inclusive; (b) the transactional information entered on the Claim Form was supported by the documentation and the blockchain; (c) the Claimant had additional acquisitions not reflected on his, her, or its Claim Form; (d) the TZ1 Address provided by the Claimant matched the information on the trade documentation and the blockchain; and (e) the beneficial owner on the trade documentation, or a valid representative, was the person who signed the Claim Form.

12.     In order to process the claims, Epiq utilized internal codes to identify and classify any deficiency or ineligibility conditions that existed within the claims.  The appropriate codes were assigned to the claims as they were processed.  For example, where a Claim Form was submitted by a Claimant who did not contribute Bitcoin and/or Ethereum to what the Defendants describe as a fundraiser, and what the Plaintiffs describe as an Initial Coin Offering conducted by the Tezos Foundation during the Settlement Class Period (*e.g.*, the Claimant acquired XTZ only after the Settlement Class Period), that claim would receive a defect code that denoted ineligibility. Similar defect codes were used to denote other ineligible conditions, such as an Invalid TZ1

Allocation Address.  These message codes would indicate to Epiq that the Claimant is not eligible to receive any payment from the Net Settlement Fund with respect to that claim unless the deficiency was cured in its entirety.

Because a claim may be deficient only in part, but otherwise acceptable, Epiq utilized codes that were only applied to specific transactions within a claim.  For example, if a Claimant submitted a Claim Form which, in addition to having eligible documented acquisitions, also listed tokens that were transferred into the account, but lacked supporting documentation demonstrating that the transferred tokens had been acquired during the Settlement Class Period, that transfer transaction would receive a transaction-specific defect code.  That code indicated that the shares transferred into the account were not eligible, unless the defect was cured, but the claim was otherwise eligible for payment based on other transactions.  Thus, even if the deficiency was never cured, the claim could still be partially accepted.

## EXCLUDED PERSONS

13.     Epiq also reviewed all claims to ensure that they were not submitted by or on behalf of "Excluded Persons," to the extent that the identities of such persons or entities were known to Epiq through the list of Defendants and other excluded persons and entities set forth in the Stipulation and in the Notice, and through the Claimants' certifications on the Claim Forms.  Epiq also reviewed all claims against the list of persons who were excluded from the Settlement Class pursuant to requests for exclusion.

## ADDITIONAL COMPLEXITIES ENCOUNTERED
## DURING CLAIMS PROCESSING

14.     Many of the claims Epiq received were deficient or ineligible for one or more reasons and, therefore, were subjected to the additional processing, written correspondence, and telephonic communications described in the sections below entitled "The Deficiency Process."

15.     During the processing of claims, Epiq also encountered "non-conforming" claims, which, in general, require significantly more work than ordinary claims because of the information contained in or missing from the claim, or the manner in which the Claim Form was completed. Non-conforming claims include, among other conditions, missing pages, no name or address, Claim Forms that are blank but submitted with documentation, and Claim Forms that are so materially deficient as to make what is being claimed unrecognizable.

16.     Many of the claims Epiq received submitted transaction information with either the incorrect "total price" or "currency," or both. In order to address these deficiencies and assist claimants in curing their claims, Epiq conducted independent research and review of the blockchain to confirm and obtain the required information.

## DEFICIENCY PROCESS FOR ALL CLAIMS

17.     A total of 553 of the 2,137 claims received as of March 30, 2022 (approximately 26%) were incomplete or had one or more defects or conditions of ineligibility, such as the Claim Form missing information, or the Claim Form containing an invalid TZ1 Allocation Address. Much of Epiq's efforts in handling an administration involved Claimant communications so that all Claimants have a sufficient opportunity to cure any deficiencies and file a complete claim.  The "Deficiency Process," which involved contacting Claimants and responding to inquiries from Claimants either by telephone or email, was intended to assist them in properly completing their otherwise deficient submissions so that they would be eligible to participate in the Settlement.

18.     If a claim was determined to be defective or ineligible, a Notice of Deficient Claim Form Submission ("Deficiency Notice") was sent to the Claimant describing the defect(s) or condition(s) of ineligibility in his, her or its claim and what was necessary to cure any "curable" defect(s) in the claim.  The Deficiency Notice advised the Claimant that the submission of the appropriate information and/or documentary evidence to complete the claim had to be sent within

twenty (20) days from the date of the letter and that they could request that the dispute be submitted to the Court for review. The Deficiency Notice further advised that if the appropriate information was not submitted in this timeframe, the claim would be recommended for rejection to the extent the deficiency or condition of ineligibility was not cured. As of March 30, 2022, Epiq has not received any requests for Court Review. Attached hereto as Exhibit A is an example of the Deficiency Notice.

19.     Claimants' responses to the Deficiency Notices were scanned into Epiq's database and associated with the corresponding Claim Form. The responses were then carefully reviewed and evaluated by Epiq's team of processors. If a Claimant's response corrected the defect(s), Epiq updated the database manually to reflect the change in status of the claim.

<u>**QUALITY ASSURANCE**</u>

20.     An integral part of all of Epiq's settlement administration projects is its quality assurance review. This process is also labor intensive and time consuming. Specifically, Epiq's personnel worked throughout the entire administration process to ensure that claims were processed properly; that deficiency and ineligibility codes were properly applied to claims; that deficiency notices were mailed to the appropriate claimants; and that Epiq's computer programs were operating properly.

21.     In support of the work described above, Epiq staff designed, implemented and tested the following programs for this administration: (a) data entry screens that store claim information (including all transactional data included in each claim and in any supporting documentation), attach codes and, where necessary, apply text to denote conditions existing within the claim; (b) screens for the analyst to review images of the Claim Form and any supporting documentation provided; (c) programs to load and analyze transactional data submitted electronically for all Electronic Claims (a load program converts the data submitted into the format

8

required by the calculation program, and an analysis program determines if the data is consistent and complete); (d) a program to compare the claimed transaction prices against the reported market prices to confirm that the claimed transactions were within an acceptable range of the reported market prices; (e) a calculation program to analyze the transactional data for all claims, and calculate the Recognized Claims based on the Court-approved Plan of Allocation; and (f) programs to generate various reports throughout and at the conclusion of the administration, including lists of all eligible and ineligible claims.

22.     Epiq's Securities Team performed a final quality control check once all of the accepted claims were processed, deficiency notices were mailed, and deficiency responses were reviewed and processed, to ensure the correctness and completeness of all of the processed claims before Epiq prepared its final reports to Lead Counsel.  Here, in connection with this quality assurance wrap-up, Epiq:  (a) confirmed that claims that are recommended for approval have no messages denoting ineligibility; (b) confirmed that claims that are recommended for rejection have messages denoting ineligibility; (c) confirmed that all claims requiring "deficiency" notices were sent such notices; (d) performed a sample review of deficient claims; (e) reviewed a sampling of claims with high Recognized Claim amounts to confirm Epiq's determinations; (f) sampled claims that had been determined to be ineligible, including those with no Recognized Claim calculated in accordance with the Plan of Allocation, in order to verify that all transactions had been captured correctly; and (g) re-tested the accuracy of the calculation program.

23.     As part of its due diligence in processing the claims, Epiq also conducted a search of all paper claims and Electronic Claims filed in the Settlement for known questionable filers. Epiq maintains a database of known questionable filers (the "Questionable Claim Filer Database"). This database contains names, addresses, and aliases of individuals who have been investigated by

government agencies for fraudulent claim filing, as well as the names and contact information compiled from previous settlements that Epiq has administered where fraudulent claims were received. Epiq updates the database on a regular basis.

## DISPOSITION OF CLAIM FORMS

24.     Epiq has completed the processing of 2,137 claims and has determined that 1,648 are acceptable in whole, 242 are acceptable in part, and that 247 should be wholly rejected because they are either ineligible, wholly deficient, or have no Recognized Claim when calculated in accordance with the Court-approved Plan of Allocation.

25.     The 247 wholly rejected claims are recommended for rejection by the Court for the following reasons:

### Summary of Rejected Claims

| Reason for Rejection | Number of Claims |
|---|---|
| Invalid TZ1 Allocation Address | 41 |
| Claim Did Not Result in a Recognized Loss | 135 |
| Missing Information | 1 |
| No Eligible Purchase During the Class Period | 67 |
| Claim Withdrawn | 3 |
| **TOTAL** | 247 |

26.     A list of the claims to date and Epiq's recommendations as to their disposition is contained in the Claims Administrator's Report attached hereto as Exhibit B. Exhibit B-1, entitled "Timely Eligible Claims," lists all timely filed, accepted claims, and sets forth their Recognized Claim, and Exhibit B-2, entitled "Rejected Claims," lists all wholly rejected claims, and states the

reason for their rejection.  For privacy reasons, Exhibit B provides only the Claimant's claim number and Recognized Claim amount or Reason for Rejection (*i.e.*, no names, addresses, Taxpayer ID, Social Security or Social Insurance Numbers are disclosed).

27.      Epiq has determined that 1,890 claims should be accepted.   The claims recommended for acceptance represent total Recognized Claims of $11,851,974.71 under the Court-approved Plan of Allocation.

28.      According to the Court-approved Plan of Allocation, each Authorized Claimant shall be allocated a *pro rata* share of the Net Settlement Fund based on his, her or its Recognized Claim in comparison to the total Recognized Claims of all Authorized Claimants. This *pro rata* share will ultimately end up resulting in a share higher than 100% of a Claimant's calculated Recognized Loss. Upon approval by the Court, Epiq will prepare and mail checks, send wire transfers, or payment via PayPal to Authorized Claimants for their payment amount, subject to the provisions of the Court-approved distribution plan.

## FEES AND DISBURSEMENTS

29.      Epiq agreed to be the Claims Administrator in exchange for payment of its fees and out-of-pocket expenses.  Throughout the administration Epiq has endeavored to keep costs as low as possible.  Lead Counsel received regular reports of and invoices for all of the work Epiq performed with respect to provision of notice and administration of the Settlement, and authorized the claims administration work performed herein.

30.      Administration fees and expenses for the Settlement through March 30, 2022, are $271,363.39 (Attached as Exhibit C are copies of all Epiq's invoices for this matter). To date, $271,363.39 remains outstanding.

**DISTRIBUTION PLAN FOR THE NET SETTLEMENT FUND**

31.    Should the Court concur with Epiq's determinations concerning the accepted and rejected claims, Epiq recommends the following distribution plan (the "Distribution Plan"):

(a)    Epiq will conduct an initial distribution (the "Initial Distribution") of the Net Settlement Fund, after deducting the payments previously allowed and requested in this motion, and after payment of any Taxes, the costs of preparing appropriate tax returns, and any escrow fees as follows:

(i)    Epiq will calculate award amounts to all Authorized Claimants as if the entire Net Settlement Fund were to be distributed now by calculating their *pro rata* share of the fund in accordance with the Plan of Allocation.

(ii)    Epiq will, pursuant to the terms of the Plan of Allocation, eliminate from the distribution any Authorized Claimant whose *pro rata* share of the Net Settlement Fund as calculated under subparagraph (a)(i) above is less than $10.00. Such Claimants will not receive any distribution from the Net Settlement Fund and Epiq will send letters to those Authorized Claimants advising them of that fact.

(iii)    After eliminating Claimants who would have received less than $10.00, Epiq will calculate the *pro rata* share of the Net Settlement Fund for Authorized Claimants who would have received $10.00 or more pursuant to the calculations described in subparagraph (a)(i) above ("Distribution Amount").

(iv)    In order to encourage Authorized Claimants to promptly deposit their payments, all distribution checks will bear a notation

12

"DEPOSIT PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION IF NOT NEGOTIATED WITHIN 90 DAYS OF ISSUE DATE."[2]

(v)    Authorized Claimants who do not cash their Initial Distribution checks within the time allotted or on the conditions set forth in footnote 2 will irrevocably forfeit all recovery from the Settlement. The funds allocated to all such stale-dated checks will be available to be redistributed to other Authorized Claimants, if Lead Counsel, in consultation with Epiq, determines that it is cost-effective to conduct a second distribution. Similarly, Authorized Claimants who do not cash their second or subsequent distributions (should such distributions occur) within the time allotted will irrevocably forfeit any further recovery from the Net Settlement Fund.

(b)    Consistent with the Court-approved Plan of Allocation, after Epiq has made reasonable and diligent efforts to have Authorized Claimants cash their

---

[2] For Authorized Claimants whose checks are returned as undeliverable, Epiq will attempt to locate new addresses by reasonable methods. Where a new address is located, Epiq will update the database accordingly and re-issue a distribution check to the Authorized Claimant at the new address. In the event an Authorized Claimant loses or damages his, her or its check, or otherwise requires a new check, Epiq will issue replacements. Distribution re-issues will be undertaken only upon written instructions from the Authorized Claimant, provided that the Authorized Claimant returns the previous check where appropriate. For all checks, Epiq will void the initial payment prior to re-issuing a payment. Authorized Claimants will be informed that, if they do not cash their distribution checks within the 90 days from the mail date, or they do not cash check reissues within 30 days of the mailing of such reissued check, their check will lapse, their entitlement to recovery will be irrevocably forfeited and the funds will be re-allocated to other Authorized Claimants. Reissue requests for lost or damaged checks will be granted after the void date on the checks as long as the request for the reissue is received prior to the next planned distribution. Requests for reissued checks in connection with any second distribution and any subsequent distributions will be handled in the same manner.

Initial Distribution checks, which efforts shall consist of the follow-up efforts described in footnote 2, but not earlier than nine (9) months after the Initial Distribution, Epiq will, if Lead Counsel, in consultation with Epiq, determine that it is cost-effective to do so, conduct a second distribution of the Net Settlement Fund (the "Second Distribution").  Any amounts remaining in the Net Settlement Fund after the Initial Distribution (the funds for all void stale-dated checks), after paying any additional amounts due to class members, after deducting Epiq's fees and expenses incurred in connection with administering the Settlement for which it has not yet been paid (including Epiq's estimated costs of the Second Distribution), and after deducting the payment of any estimated Taxes, the costs of preparing appropriate tax returns, and any escrow fees, will be distributed to all Authorized Claimants in the Initial Distribution who cashed their Inital Distribution check and who would receive at least $10.00 from such Second Distribution based on their *pro rata* share of the remaining funds.

(c)     In order to allow a final distribution of any funds remaining in the Net Settlement Fund after completion of the Second Distribution, whether by reason of returned funds, tax refunds, interest, uncashed checks, or otherwise:

(i)     If cost effective, not less than nine (9) months after the Second Distribution is conducted, Epiq will conduct a further distribution of the Net Settlement Fund, in which all funds remaining in the Net Settlement Fund, after deducting Epiq's unpaid fees and expenses

incurred or to be incurred in connection with administering the Net Settlement Fund (including the estimated costs of such distribution), and after the payment of any Taxes, the costs of preparing appropriate tax returns, and any escrow fees, will be distributed to Authorized Claimants who cashed their Second Distribution checks in an equitable and economic fashion.  Additional re-distributions, after deduction of costs and expenses as described above and subject to the same conditions, may occur thereafter until Lead Counsel, in consultation with Epiq, determines that further re-distribution is not cost-effective.

(ii)    If any funds remain in the Net Settlement Fund, the remaining balance, after payment of any unpaid fees or expenses incurred in connection with administering the Net Settlement Fund and after the payment of any estimated Taxes, the costs of preparing appropriate tax returns and any escrow fees, will be contributed to San Francisco Food Bank (d/b/a SF-Marin Food Bank), a non-sectarian, 501(c)(3) non-profit organization, subject to Court approval.

(d)    Unless otherwise ordered by the Court, one year after the Second Distribution, if that occurs, or if there is no Second Distribution, two years after the Initial Distribution, Epiq may destroy the paper copies of the Claim Forms and all supporting documentation, and one year after all funds have been distributed, Epiq will destroy electronic copies of the same.

## <u>CONCLUSION</u>

32.     Epiq respectfully requests that the Court enter an Order approving its administrative determinations accepting and rejecting the Claims submitted herein and approving the proposed Distribution Plan.  Epiq further respectfully submits this declaration in support of a determination that its fees and expenses for completing the Initial Distribution should be approved for payment from the Net Settlement Fund.

I declare under the penalty of perjury under the laws of the United States that the foregoing is true and correct.

Executed on March 30, 2022 in Philadelphia, Pennsylvania.

*Joseph Mahan*

Joseph Mahan

# Exhibit A

**Claim Number:** <<Claim #>>

**Response Deadline:** <<Mail Date +20 days>>

## Notice of Deficient or Ineligible Proof of Claim Submission

Dear Claimant:

We received the Proof of Claim and Release ("Claim") that you submitted in connection with the *In re Tezos Securities Litigation*. We have determined, based on our review of your Claim, that the Claim is deficient (which is curable) or ineligible for the reason(s) identified below. In order to resolve the condition(s) within your Claim, you must respond via email to info@TezosFoundationSettlement.com, no later than 20 days from the date of this Notice. You may also mail your response to the following address: *In re Tezos Securities Litigation*, c/o Epiq, P.O. Box 3770, Portland, OR 97208-3770, postmarked no later than 20 days from the date of this Notice. Your response deadline is printed at the top of this Notice. **If you fail to respond by the deadline set forth above or if your response fails to cure the condition(s) identified below, this Claim will be rejected to the extent that those conditions remain uncured. PLEASE NOTE: <u>This is the only Notice you will receive with respect to this Claim.</u>**

### ZR-NO RECOGNIZED LOSS

In accordance with the Court-approved Plan of Allocation set forth in the Notice (which is available on the Settlement website, www.TezosFoundationSettlement.com), the Claim referenced above does not calculate to a Recognized Loss and therefore is not eligible to receive a distribution from the Net Settlement Fund.

**<u>How to Resolve:</u>** You can resolve this condition of ineligibility by submitting additional transactional data that was not previously reflected in your Claim and that makes your Claim calculate to a Recognized Loss.

**PLEASE NOTE:** Curing this condition of ineligibility is an absolute requirement in order for your Claim to be eligible to participate in the Settlement. If you have other deficiencies and cure them, your Claim still will not be eligible, even for "partial acceptance," unless this deficiency is cured. Your Claim must calculate to a Recognized Loss under the Plan of Allocation in order for you to be eligible to receive a distribution.

### BL-TRADE DISCREPANCY/CLAIM DOES NOT BALANCE

There is a discrepancy between the quantity of Tezos you reported were allocated to you, and/or sold, and/or continued to hold at 6:32 a.m. PST on November 25, 2019, and/or never accessed.

**<u>How to Resolve:</u>** You must provide any missing transactions or adjustments to your Claim so that it correctly balances.

**PLEASE NOTE:** If you fail to respond, or to the extent your response fails to cure the deficiency identified, the transaction(s) that relate to the discrepancy will be rejected according to First-In, First-Out ("FIFO") matching, and the transaction(s) will not be considered in the calculation of your Claim's Recognized Loss pursuant to the Plan of Allocation. Your Claim will still be processed to the extent otherwise eligible as a partial Claim.

## AL-INVALID TZI ALLOCATION ADDRESS/NO CONTRIBUTIONS CORRESPONDING TO TZ1 ADDRESS

According to our records, the TZ1 Allocation Address you provided is invalid or there is no record of a contribution corresponding to the address.

**How to Resolve:** You must provide a valid TZ1 address that was utilized for the claimed transactions.

**PLEASE NOTE:** Curing this condition of ineligibility is an absolute requirement in order for your Claim to be eligible to participate in the Settlement. If you have other deficiencies and cure them, your Claim still will not be eligible, even for "partial acceptance," unless this deficiency is cured. Your Claim must also calculate to a Recognized Loss under the Plan of Allocation in order for you to be eligible to receive a distribution.

Exhibit B-1

# Exhibit B-1
## Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 3 | $896.55 |
| 4 | $29,158.62 |
| 5 | $147,835.31 |
| 7 | $58,362.74 |
| 8 | $645.65 |
| 9 | $1,665.79 |
| 12 | $196.99 |
| 13 | $1,738.21 |
| 14 | $3,186.73 |
| 800000001 | $217.27 |
| 800000002 | $832.15 |
| 800000003 | $86.91 |
| 800000004 | $147.74 |
| 800000005 | $730.62 |
| 800000006 | $5,629.21 |
| 800000007 | $49.06 |
| 800000008 | $3,268.91 |
| 800000009 | $6,793.55 |
| 800000010 | $6,857.42 |
| 800000011 | $709.50 |
| 800000012 | $2,962.21 |
| 800000013 | $2,979.53 |
| 800000014 | $182.20 |
| 800000016 | $521.46 |
| 800000017 | $213.33 |
| 800000018 | $749.67 |
| 800000020 | $3,663.19 |
| 800000021 | $65.18 |
| 800000023 | $503.12 |
| 800000024 | $181.45 |
| 800000025 | $1,413.59 |
| 800000026 | $242.89 |
| 800000027 | $7,242.58 |
| 800000028 | $185.26 |
| 800000029 | $309.17 |

| | |
|---|---|
| 800000030 | $832.82 |
| 800000031 | $7,083.85 |
| 800000032 | $724.25 |
| 800000033 | $908.95 |
| 800000034 | $832.87 |
| 800000035 | $159.01 |
| 800000036 | $1,448.51 |
| 800000037 | $194.15 |
| 800000038 | $1,303.76 |
| 800000039 | $44.23 |
| 800000040 | $405.90 |
| 800000041 | $558.15 |
| 800000042 | $836.83 |
| 800000043 | $404,461.52 |
| 800000044 | $30.41 |
| 800000045 | $9,699.36 |
| 800000046 | $182.80 |
| 800000047 | $57.79 |
| 800000048 | $223.50 |
| 800000049 | $44.71 |
| 800000050 | $2,088.13 |
| 800000051 | $202.00 |
| 800000054 | $1,283.13 |
| 800000055 | $217.27 |
| 800000056 | $358.41 |
| 800000057 | $1,955.49 |
| 800000058 | $124.97 |
| 800000060 | $323.47 |
| 800000061 | $3,404.01 |
| 800000062 | $145.30 |
| 800000063 | $1,343.61 |
| 800000064 | $832.89 |
| 800000065 | $36,212.90 |
| 800000066 | $9,802.94 |
| 800000067 | $1,300.98 |
| 800000068 | $44.79 |
| 800000069 | $6,750.08 |
| 800000070 | $69.52 |
| 800000071 | $217.27 |
| 800000072 | $430.20 |
| 800000073 | $2,316.64 |

| | |
|---|---|
| 800000074 | $434.55 |
| 800000075 | $96.81 |
| 800000076 | $2,390.05 |
| 800000077 | $497.63 |
| 800000078 | $434.55 |
| 800000079 | $43.45 |
| 800000080 | $434.55 |
| 800000081 | $173.82 |
| 800000083 | $48.45 |
| 800000085 | $57.55 |
| 800000086 | $1,165.91 |
| 800000088 | $440.33 |
| 800000089 | $2,161.63 |
| 800000090 | $660.04 |
| 800000091 | $82.43 |
| 800000092 | $1,557.98 |
| 800000094 | $74.09 |
| 800000095 | $434.55 |
| 800000096 | $86.91 |
| 800000097 | $7,350.79 |
| 800000098 | $43.45 |
| 800000099 | $3,284.52 |
| 800000100 | $8,077.82 |
| 800000101 | $43.45 |
| 800000102 | $103.77 |
| 800000103 | $232.26 |
| 800000104 | $10,215.07 |
| 800000105 | $2,172.77 |
| 800000106 | $357.71 |
| 800000107 | $43.28 |
| 800000109 | $41.64 |
| 800000110 | $111.82 |
| 800000111 | $43.45 |
| 800000112 | $13,147.79 |
| 800000113 | $1,278.81 |
| 800000114 | $566.72 |
| 800000115 | $2,440.74 |
| 800000116 | $0.09 |
| 800000117 | $1,614.21 |
| 800000119 | $1,591.19 |
| 800000120 | $180.08 |

| | |
|---|---|
| 800000121 | $58.41 |
| 800000122 | $79.66 |
| 800000123 | $828.79 |
| 800000124 | $3,321.99 |
| 800000125 | $9,699.36 |
| 800000126 | $49.70 |
| 800000127 | $108.25 |
| 800000128 | $142.31 |
| 800000129 | $4,111.90 |
| 800000130 | $1,503.32 |
| 800000131 | $796.68 |
| 800000132 | $155.66 |
| 800000133 | $724.25 |
| 800000134 | $1,039.21 |
| 800000135 | $247.11 |
| 800000136 | $41.06 |
| 800000137 | $22,736.86 |
| 800000139 | $326.75 |
| 800000140 | $717.01 |
| 800000141 | $2,394.04 |
| 800000142 | $1,709.82 |
| 800000143 | $86.91 |
| 800000144 | $170.74 |
| 800000145 | $3,616.85 |
| 800000146 | $217.27 |
| 800000150 | $724.28 |
| 800000151 | $41.64 |
| 800000152 | $43.45 |
| 800000153 | $5,473.30 |
| 800000154 | $398.69 |
| 800000155 | $304.04 |
| 800000156 | $4,124.92 |
| 800000157 | $173.82 |
| 800000158 | $434.55 |
| 800000159 | $2,489.25 |
| 800000160 | $86.90 |
| 800000163 | $2.88 |
| 800000164 | $53.84 |
| 800000165 | $14,485.16 |
| 800000167 | $217.88 |
| 800000168 | $861.07 |

| | |
|---|---|
| 800000170 | $434.55 |
| 800000171 | $966.62 |
| 800000172 | $554.30 |
| 800000173 | $72.35 |
| 800000174 | $141.11 |
| 800000175 | $869.10 |
| 800000176 | $869.10 |
| 800000177 | $166.57 |
| 800000178 | $4.49 |
| 800000179 | $79.66 |
| 800000180 | $1,102.14 |
| 800000181 | $43.05 |
| 800000182 | $86.91 |
| 800000183 | $379.14 |
| 800000184 | $1.64 |
| 800000185 | $7,242.58 |
| 800000186 | $2,788.39 |
| 800000187 | $47.94 |
| 800000188 | $780.74 |
| 800000189 | $290.54 |
| 800000190 | $434.55 |
| 800000191 | $43.45 |
| 800000192 | $123.53 |
| 800000193 | $144.19 |
| 800000194 | $2,278.89 |
| 800000195 | $1,292.38 |
| 800000196 | $3,558.29 |
| 800000197 | $762.80 |
| 800000198 | $444.63 |
| 800000200 | $3,618.57 |
| 800000201 | $434.55 |
| 800000202 | $49.28 |
| 800000203 | $434.54 |
| 800000204 | $691.07 |
| 800000205 | $4,925.56 |
| 800000206 | $1,843.89 |
| 800000207 | $445.45 |
| 800000208 | $260.73 |
| 800000209 | $174.25 |
| 800000210 | $5,714.05 |
| 800000211 | $869.10 |

| | |
|---|---|
| 800000212 | $4,849.52 |
| 800000213 | $1,086.79 |
| 800000214 | $72.00 |
| 800000215 | $2,902.81 |
| 800000216 | $416.44 |
| 800000217 | $1,115.35 |
| 800000219 | $1,491.97 |
| 800000220 | $148.87 |
| 800000221 | $47.35 |
| 800000222 | $624.65 |
| 800000223 | $1,488.78 |
| 800000224 | $3,430.84 |
| 800000225 | $4,381.36 |
| 800000226 | $1,447.70 |
| 800000227 | $1,738.21 |
| 800000228 | $1,006.50 |
| 800000229 | $796.68 |
| 800000230 | $434.55 |
| 800000232 | $2,403.70 |
| 800000233 | $6,518.32 |
| 800000234 | $434.55 |
| 800000235 | $564.92 |
| 800000236 | $539.66 |
| 800000237 | $412.82 |
| 800000238 | $869.10 |
| 800000239 | $1,124.50 |
| 800000240 | $43.45 |
| 800000241 | $148.69 |
| 800000242 | $4,345.54 |
| 800000243 | $51.23 |
| 800000244 | $1,283.50 |
| 800000245 | $150.74 |
| 800000246 | $77.88 |
| 800000247 | $55.94 |
| 800000248 | $73.87 |
| 800000250 | $62.14 |
| 800000251 | $49.50 |
| 800000252 | $195.00 |
| 800000253 | $6,711.73 |
| 800000254 | $583.25 |
| 800000255 | $2,179.61 |

| | |
|---|---|
| 800000256 | $57.61 |
| 800000257 | $651.83 |
| 800000258 | $2,749.28 |
| 800000259 | $36.25 |
| 800000260 | $21,771.19 |
| 800000261 | $5,573.22 |
| 800000262 | $818.62 |
| 800000264 | $429.76 |
| 800000265 | $1,303.66 |
| 800000266 | $73.87 |
| 800000267 | $3,488.54 |
| 800000268 | $22.73 |
| 800000269 | $869.10 |
| 800000270 | $249.86 |
| 800000271 | $851.00 |
| 800000272 | $581.47 |
| 800000273 | $415.82 |
| 800000274 | $202.90 |
| 800000275 | $39.83 |
| 800000277 | $2,172.77 |
| 800000278 | $17,865.02 |
| 800000279 | $434.55 |
| 800000280 | $99.94 |
| 800000282 | $3,476.43 |
| 800000283 | $1,303.66 |
| 800000284 | $434.55 |
| 800000285 | $72,425.80 |
| 800000286 | $929.94 |
| 800000287 | $14,485.16 |
| 800000288 | $55.04 |
| 800000289 | $120.39 |
| 800000290 | $39.83 |
| 800000291 | $45.28 |
| 800000292 | $4,762.19 |
| 800000293 | $124.93 |
| 800000295 | $4,345.54 |
| 800000298 | $289.16 |
| 800000299 | $3,723.10 |
| 800000300 | $118.70 |
| 800000301 | $885.18 |
| 800000302 | $46.93 |

| | |
|---|---|
| 800000303 | $236.96 |
| 800000304 | $5,499.46 |
| 800000305 | $87.99 |
| 800000306 | $398.58 |
| 800000307 | $130.36 |
| 800000308 | $2,164.66 |
| 800000309 | $3.53 |
| 800000310 | $11,418.08 |
| 800000311 | $858.57 |
| 800000312 | $702.98 |
| 800000313 | $3,172.25 |
| 800000314 | $1,872.29 |
| 800000315 | $8,705.58 |
| 800000316 | $1,535.77 |
| 800000317 | $86.91 |
| 800000318 | $347.64 |
| 800000319 | $75.26 |
| 800000320 | $1,710.40 |
| 800000322 | $79.45 |
| 800000323 | $331.30 |
| 800000324 | $193.43 |
| 800000325 | $0.15 |
| 800000326 | $212.91 |
| 800000327 | $434.55 |
| 800000329 | $311.43 |
| 800000330 | $46.17 |
| 800000331 | $1,520.86 |
| 800000332 | $3,628.53 |
| 800000333 | $2,172.77 |
| 800000334 | $362.12 |
| 800000335 | $760.47 |
| 800000336 | $869.10 |
| 800000337 | $10.98 |
| 800000338 | $23,693.81 |
| 800000339 | $83.28 |
| 800000340 | $819.80 |
| 800000341 | $1,912.04 |
| 800000342 | $144.04 |
| 800000343 | $666.22 |
| 800000344 | $144.04 |
| 800000345 | $4,345.54 |

| | |
|---|---|
| 800000346 | $338.27 |
| 800000347 | $47.43 |
| 800000349 | $24.76 |
| 800000350 | $974.50 |
| 800000351 | $76.48 |
| 800000352 | $242.05 |
| 800000353 | $621.89 |
| 800000354 | $44.99 |
| 800000355 | $72.57 |
| 800000356 | $282.76 |
| 800000357 | $398.34 |
| 800000358 | $1,824.26 |
| 800000359 | $2,698.58 |
| 800000360 | $220.84 |
| 800000361 | $43.45 |
| 800000362 | $1,384.70 |
| 800000363 | $47.48 |
| 800000364 | $21,727.72 |
| 800000365 | $1,766.47 |
| 800000366 | $3,363.45 |
| 800000367 | $374.80 |
| 800000368 | $375.39 |
| 800000369 | $41.64 |
| 800000370 | $83.28 |
| 800000371 | $3,838.56 |
| 800000372 | $1,038.42 |
| 800000373 | $3,352.33 |
| 800000374 | $217.27 |
| 800000375 | $110.88 |
| 800000376 | $162.64 |
| 800000377 | $4.57 |
| 800000378 | $1,593.36 |
| 800000379 | $11,637.84 |
| 800000381 | $181.09 |
| 800000382 | $786.31 |
| 800000383 | $86.91 |
| 800000384 | $41.40 |
| 800000385 | $62.46 |
| 800000386 | $2,366.77 |
| 800000387 | $372.01 |
| 800000388 | $82.71 |

| | |
|---|---|
| 800000390 | $454.11 |
| 800000391 | $39.83 |
| 800000392 | $10,863.87 |
| 800000393 | $230.31 |
| 800000394 | $237.19 |
| 800000395 | $2,172.77 |
| 800000396 | $1,635.74 |
| 800000397 | $61.61 |
| 800000398 | $1,327.19 |
| 800000399 | $448.65 |
| 800000401 | $3,916.28 |
| 800000402 | $86.91 |
| 800000404 | $156.16 |
| 800000405 | $869.10 |
| 800000406 | $173.32 |
| 800000407 | $86.91 |
| 800000408 | $86.91 |
| 800000409 | $108.63 |
| 800000410 | $2,095.90 |
| 800000411 | $81.44 |
| 800000412 | $15,543.95 |
| 800000413 | $1,603.03 |
| 800000414 | $935.65 |
| 800000415 | $130.49 |
| 800000416 | $10,728.65 |
| 800000417 | $42.31 |
| 800000418 | $869.10 |
| 800000419 | $8,691.09 |
| 800000420 | $513.34 |
| 800000422 | $3,572.34 |
| 800000423 | $84.46 |
| 800000424 | $398.34 |
| 800000425 | $43.45 |
| 800000426 | $435.56 |
| 800000427 | $1,475.05 |
| 800000428 | $659.07 |
| 800000429 | $39,026.76 |
| 800000430 | $324.82 |
| 800000431 | $43.76 |
| 800000432 | $134.56 |
| 800000433 | $1,227.61 |

| | |
|---|---|
| 800000434 | $87.69 |
| 800000435 | $618.90 |
| 800000436 | $43.45 |
| 800000438 | $312.33 |
| 800000439 | $1,447.37 |
| 800000440 | $90.39 |
| 800000441 | $665.97 |
| 800000442 | $5.64 |
| 800000443 | $464.97 |
| 800000444 | $651.39 |
| 800000446 | $995.85 |
| 800000447 | $2,590.79 |
| 800000448 | $482.61 |
| 800000449 | $90.77 |
| 800000450 | $158.20 |
| 800000451 | $21,727.74 |
| 800000452 | $74.22 |
| 800000453 | $37.14 |
| 800000454 | $20,047.46 |
| 800000455 | $143.31 |
| 800000456 | $434.55 |
| 800000457 | $43.45 |
| 800000458 | $19.91 |
| 800000459 | $8,816.09 |
| 800000460 | $43.42 |
| 800000461 | $6,931.17 |
| 800000462 | $508.00 |
| 800000463 | $208.22 |
| 800000464 | $217.27 |
| 800000466 | $1,474.32 |
| 800000467 | $159.33 |
| 800000468 | $43.15 |
| 800000469 | $50.03 |
| 800000470 | $967.76 |
| 800000471 | $90.50 |
| 800000472 | $912.56 |
| 800000473 | $416.44 |
| 800000474 | $1,105.81 |
| 800000476 | $62.46 |
| 800000477 | $86.51 |
| 800000479 | $394.25 |

| | |
|---|---|
| 800000481 | $347.64 |
| 800000482 | $0.10 |
| 800000484 | $651.83 |
| 800000485 | $97,050.57 |
| 800000487 | $49.34 |
| 800000488 | $4,985.87 |
| 800000489 | $407.94 |
| 800000490 | $6,469.07 |
| 800000491 | $109.50 |
| 800000492 | $981.58 |
| 800000493 | $18,077.32 |
| 800000494 | $1,086.38 |
| 800000495 | $99.40 |
| 800000496 | $286.51 |
| 800000497 | $1,778.05 |
| 800000498 | $245.02 |
| 800000499 | $869.10 |
| 800000500 | $71.15 |
| 800000501 | $2,287.15 |
| 800000502 | $347.64 |
| 800000504 | $425.86 |
| 800000505 | $564.92 |
| 800000506 | $43.45 |
| 800000507 | $55.17 |
| 800000508 | $39.79 |
| 800000509 | $1,065.05 |
| 800000510 | $21.17 |
| 800000512 | $1,726.58 |
| 800000513 | $53.61 |
| 800000514 | $92.58 |
| 800000515 | $103.39 |
| 800000516 | $329.76 |
| 800000517 | $2,091.30 |
| 800000518 | $151.05 |
| 800000519 | $467.53 |
| 800000520 | $9,860.02 |
| 800000521 | $1,092.10 |
| 800000522 | $622.62 |
| 800000523 | $0.07 |
| 800000524 | $27.06 |
| 800000525 | $1,879.31 |

| | |
|---|---|
| 800000526 | $18,620.81 |
| 800000527 | $25,324.26 |
| 800000528 | $86.91 |
| 800000530 | $1,853.37 |
| 800000531 | $152.09 |
| 800000532 | $2,172.77 |
| 800000534 | $48.43 |
| 800000535 | $1,303.66 |
| 800000536 | $41.72 |
| 800000537 | $54.68 |
| 800000538 | $79.66 |
| 800000539 | $44.58 |
| 800000540 | $59.75 |
| 800000541 | $558.67 |
| 800000542 | $175.06 |
| 800000543 | $41.64 |
| 800000544 | $240.26 |
| 800000546 | $7,242.58 |
| 800000547 | $97.03 |
| 800000548 | $434.55 |
| 800000549 | $153.26 |
| 800000550 | $39,443.78 |
| 800000551 | $851.00 |
| 800000552 | $828.29 |
| 800000553 | $9,053.22 |
| 800000555 | $73.51 |
| 800000556 | $318.67 |
| 800000557 | $51.81 |
| 800000558 | $2,774.82 |
| 800000559 | $164.18 |
| 800000561 | $208.22 |
| 800000562 | $400.80 |
| 800000563 | $161.29 |
| 800000564 | $4,364.16 |
| 800000565 | $434.55 |
| 800000566 | $434.55 |
| 800000567 | $320.82 |
| 800000568 | $86.83 |
| 800000569 | $25.11 |
| 800000570 | $393.25 |
| 800000571 | $99.15 |

| | |
|---|---|
| 800000572 | $150.09 |
| 800000573 | $811.16 |
| 800000575 | $4,212.54 |
| 800000576 | $2,928.37 |
| 800000578 | $43.45 |
| 800000580 | $889.20 |
| 800000581 | $434.55 |
| 800000582 | $107.23 |
| 800000583 | $5,210.31 |
| 800000584 | $493.29 |
| 800000585 | $132.98 |
| 800000587 | $50.77 |
| 800000588 | $79.66 |
| 800000589 | $43.86 |
| 800000590 | $41.57 |
| 800000591 | $73.14 |
| 800000592 | $5.79 |
| 800000593 | $85.66 |
| 800000594 | $173.82 |
| 800000595 | $89.06 |
| 800000597 | $239.70 |
| 800000598 | $869.10 |
| 800000600 | $4,902.43 |
| 800000601 | $41.64 |
| 800000602 | $38,676.05 |
| 800000603 | $13,007.67 |
| 800000604 | $1,644.42 |
| 800000605 | $198.76 |
| 800000606 | $76.08 |
| 800000607 | $20,742.74 |
| 800000608 | $16.97 |
| 800000609 | $79.66 |
| 800000610 | $635.11 |
| 800000611 | $724.25 |
| 800000612 | $2,172.77 |
| 800000613 | $450.88 |
| 800000615 | $363.64 |
| 800000616 | $1,303.66 |
| 800000617 | $64.45 |
| 800000619 | $0.02 |
| 800000620 | $134.85 |

| | |
|---|---|
| 800000621 | $541.28 |
| 800000622 | $0.81 |
| 800000623 | $2,170.46 |
| 800000624 | $446.23 |
| 800000625 | $727.87 |
| 800000626 | $464.58 |
| 800000627 | $492.06 |
| 800000628 | $869.10 |
| 800000630 | $119.99 |
| 800000632 | $116.61 |
| 800000633 | $16,875.21 |
| 800000634 | $724.25 |
| 800000635 | $41,520.89 |
| 800000636 | $147.55 |
| 800000637 | $9,247.36 |
| 800000638 | $146.48 |
| 800000639 | $126.07 |
| 800000640 | $408.48 |
| 800000641 | $1,303.66 |
| 800000642 | $1.81 |
| 800000644 | $3,707.06 |
| 800000645 | $217.25 |
| 800000646 | $165.92 |
| 800000647 | $434.55 |
| 800000648 | $1,682.01 |
| 800000649 | $11.73 |
| 800000650 | $45.18 |
| 800000652 | $51.13 |
| 800000653 | $444.33 |
| 800000654 | $173.67 |
| 800000656 | $218.70 |
| 800000657 | $94.87 |
| 800000658 | $434.55 |
| 800000659 | $2,824.60 |
| 800000660 | $41.64 |
| 800000661 | $91.47 |
| 800000662 | $434.40 |
| 800000663 | $1,303.66 |
| 800000664 | $976.00 |
| 800000665 | $39.03 |
| 800000666 | $1,912.04 |

| | |
|---|---|
| 800000667 | $217.27 |
| 800000668 | $159.33 |
| 800000669 | $248.42 |
| 800000670 | $28.97 |
| 800000672 | $2,869.38 |
| 800000673 | $28,365.29 |
| 800000674 | $146.63 |
| 800000675 | $3,697.88 |
| 800000676 | $48.67 |
| 800000677 | $1,029.53 |
| 800000679 | $106.29 |
| 800000680 | $100.93 |
| 800000681 | $3,505.40 |
| 800000682 | $87.84 |
| 800000683 | $891.05 |
| 800000684 | $194.44 |
| 800000685 | $87.78 |
| 800000686 | $48.72 |
| 800000687 | $584.67 |
| 800000688 | $2,897.03 |
| 800000689 | $0.07 |
| 800000690 | $6,726.02 |
| 800000691 | $2,556.63 |
| 800000692 | $4,665.59 |
| 800000693 | $101.46 |
| 800000694 | $3.22 |
| 800000695 | $461.49 |
| 800000696 | $79.66 |
| 800000697 | $822.91 |
| 800000698 | $39.39 |
| 800000699 | $43.45 |
| 800000700 | $396.94 |
| 800000701 | $434.55 |
| 800000702 | $144.17 |
| 800000703 | $124.93 |
| 800000704 | $2,082.16 |
| 800000705 | $22.55 |
| 800000706 | $201.86 |
| 800000707 | $104.11 |
| 800000708 | $2,654.40 |
| 800000709 | $4.82 |

| | |
|---|---|
| 800000711 | $189.10 |
| 800000712 | $67.55 |
| 800000713 | $126.08 |
| 800000714 | $174.76 |
| 800000715 | $1,349.67 |
| 800000716 | $219.60 |
| 800000717 | $434.98 |
| 800000718 | $8,328.96 |
| 800000719 | $869.10 |
| 800000720 | $110.04 |
| 800000721 | $16.33 |
| 800000723 | $3,244.67 |
| 800000724 | $29,486.16 |
| 800000725 | $23.78 |
| 800000726 | $45.33 |
| 800000727 | $434.55 |
| 800000728 | $108.63 |
| 800000729 | $41.26 |
| 800000730 | $269.29 |
| 800000731 | $344.02 |
| 800000732 | $73.30 |
| 800000733 | $1,824.69 |
| 800000734 | $74.96 |
| 800000735 | $0.55 |
| 800000736 | $434.55 |
| 800000737 | $7,249.90 |
| 800000738 | $5.34 |
| 800000739 | $13,036.64 |
| 800000741 | $434.55 |
| 800000742 | $41.64 |
| 800000743 | $817.59 |
| 800000744 | $86.91 |
| 800000745 | $232.92 |
| 800000746 | $869.09 |
| 800000747 | $47.80 |
| 800000748 | $87.21 |
| 800000749 | $384.79 |
| 800000750 | $296.88 |
| 800000751 | $4,216.91 |
| 800000752 | $103.61 |
| 800000753 | $147.25 |

| | |
|---|---|
| 800000754 | $2,332.55 |
| 800000755 | $41.64 |
| 800000756 | $217.27 |
| 800000757 | $869.10 |
| 800000758 | $94.48 |
| 800000760 | $159.33 |
| 800000761 | $347.39 |
| 800000762 | $1,738.21 |
| 800000763 | $79.66 |
| 800000764 | $465.21 |
| 800000766 | $474.38 |
| 800000769 | $46.41 |
| 800000770 | $43.38 |
| 800000771 | $1,690.41 |
| 800000772 | $22,433.89 |
| 800000773 | $132.07 |
| 800000775 | $86.91 |
| 800000776 | $43.45 |
| 800000777 | $46.17 |
| 800000779 | $90.43 |
| 800000780 | $19.92 |
| 800000781 | $80.42 |
| 800000782 | $796.68 |
| 800000784 | $322.29 |
| 800000785 | $43.38 |
| 800000786 | $24,478.26 |
| 800000787 | $81.76 |
| 800000788 | $25.99 |
| 800000789 | $145.70 |
| 800000790 | $324.49 |
| 800000791 | $467.14 |
| 800000792 | $43,455.48 |
| 800000793 | $54.61 |
| 800000794 | $802.61 |
| 800000795 | $349.43 |
| 800000796 | $217.27 |
| 800000797 | $2,035.32 |
| 800000798 | $1,435.96 |
| 800000799 | $88.21 |
| 800000800 | $262.10 |
| 800000801 | $728.13 |

| | |
|---|---|
| 800000802 | $3,620.56 |
| 800000803 | $217.27 |
| 800000804 | $301.89 |
| 800000805 | $88.68 |
| 800000806 | $23,804.17 |
| 800000807 | $462.65 |
| 800000808 | $2,483.48 |
| 800000809 | $832.89 |
| 800000810 | $1,088.53 |
| 800000811 | $175.74 |
| 800000812 | $217.27 |
| 800000813 | $695.72 |
| 800000814 | $729.67 |
| 800000815 | $2,945.77 |
| 800000816 | $4,345.54 |
| 800000817 | $0.01 |
| 800000818 | $25.77 |
| 800000819 | $97.77 |
| 800000820 | $47.91 |
| 800000821 | $408.79 |
| 800000822 | $43.89 |
| 800000823 | $227.09 |
| 800000824 | $8,304.58 |
| 800000826 | $15,490.28 |
| 800000827 | $130.36 |
| 800000828 | $1,303.66 |
| 800000829 | $1,909.07 |
| 800000830 | $86.25 |
| 800000831 | $203.04 |
| 800000832 | $45.29 |
| 800000833 | $389.67 |
| 800000834 | $48.34 |
| 800000835 | $1,061.18 |
| 800000836 | $39.35 |
| 800000837 | $10,393.83 |
| 800000838 | $2,119.35 |
| 800000839 | $887.36 |
| 800000840 | $3.10 |
| 800000841 | $434.55 |
| 800000842 | $0.43 |
| 800000843 | $53.66 |

| | |
|---|---|
| 800000844 | $141.77 |
| 800000845 | $856.23 |
| 800000846 | $149.59 |
| 800000847 | $2,997.45 |
| 800000848 | $869.10 |
| 800000849 | $439.33 |
| 800000851 | $472.96 |
| 800000852 | $225.13 |
| 800000853 | $17.38 |
| 800000854 | $1,364.61 |
| 800000856 | $604.78 |
| 800000857 | $323.46 |
| 800000858 | $433.38 |
| 800000859 | $52.32 |
| 800000860 | $89.01 |
| 800000861 | $5,475.67 |
| 800000862 | $608.37 |
| 800000863 | $441.79 |
| 800000864 | $265.01 |
| 800000865 | $43.45 |
| 800000866 | $43.45 |
| 800000870 | $1,304.94 |
| 800000871 | $49.38 |
| 800000872 | $48.76 |
| 800000873 | $651.83 |
| 800000874 | $64.35 |
| 800000875 | $121.82 |
| 800000876 | $2,897.02 |
| 800000877 | $760.81 |
| 800000878 | $4,250.38 |
| 800000879 | $80.34 |
| 800000880 | $1,303.66 |
| 800000881 | $484.36 |
| 800000882 | $378.21 |
| 800000883 | $1,887.89 |
| 800000884 | $376.61 |
| 800000885 | $72.42 |
| 800000886 | $43.45 |
| 800000887 | $2,172.77 |
| 800000888 | $1,274.69 |
| 800000889 | $124.93 |

| | |
|---|---|
| 800000890 | $53.31 |
| 800000891 | $8,256.54 |
| 800000892 | $3,784.74 |
| 800000893 | $491.99 |
| 800000894 | $41.64 |
| 800000895 | $1,048.09 |
| 800000897 | $897.13 |
| 800000898 | $40.64 |
| 800000899 | $392.12 |
| 800000901 | $7,327.54 |
| 800000902 | $43.43 |
| 800000903 | $72.80 |
| 800000905 | $160.71 |
| 800000906 | $229.47 |
| 800000907 | $434.55 |
| 800000908 | $479.63 |
| 800000909 | $1.28 |
| 800000910 | $147.67 |
| 800000912 | $3,627.65 |
| 800000913 | $666.31 |
| 800000914 | $162.23 |
| 800000915 | $91,643.10 |
| 800000916 | $375.58 |
| 800000917 | $130.77 |
| 800000918 | $4,643.61 |
| 800000919 | $41.82 |
| 800000920 | $169.99 |
| 800000921 | $94.29 |
| 800000922 | $7,077.54 |
| 800000923 | $51.89 |
| 800000924 | $733.16 |
| 800000925 | $1,471.83 |
| 800000926 | $10,863.87 |
| 800000927 | $8,669.36 |
| 800000928 | $40.55 |
| 800000929 | $26,244.16 |
| 800000930 | $39.83 |
| 800000931 | $237.19 |
| 800000932 | $635.73 |
| 800000933 | $167.93 |
| 800000934 | $1,042.89 |

| | |
|---|---|
| 800000935 | $416.44 |
| 800000936 | $1,114.77 |
| 800000937 | $46.94 |
| 800000938 | $118.74 |
| 800000939 | $525.48 |
| 800000941 | $101.89 |
| 800000943 | $77.58 |
| 800000944 | $434.55 |
| 800000945 | $86.78 |
| 800000946 | $53.34 |
| 800000947 | $1,280.48 |
| 800000948 | $533.61 |
| 800000949 | $44.73 |
| 800000950 | $1,157.94 |
| 800000952 | $1,610.64 |
| 800000953 | $577.93 |
| 800000954 | $2,601.75 |
| 800000955 | $3,440.22 |
| 800000956 | $6,542.54 |
| 800000957 | $2,824.60 |
| 800000958 | $108.63 |
| 800000959 | $74.60 |
| 800000960 | $727.15 |
| 800000962 | $183.88 |
| 800000963 | $5,214.65 |
| 800000964 | $447.17 |
| 800000965 | $115.77 |
| 800000966 | $746.00 |
| 800000967 | $29.85 |
| 800000968 | $291.51 |
| 800000969 | $23,932.99 |
| 800000970 | $3,388.04 |
| 800000972 | $869.10 |
| 800000974 | $41.64 |
| 800000975 | $6,132.89 |
| 800000976 | $183.35 |
| 800000977 | $1,457.78 |
| 800000978 | $900.66 |
| 800000979 | $194.17 |
| 800000980 | $453.01 |
| 800000981 | $678.70 |

| | |
|---|---|
| 800000982 | $97.55 |
| 800000984 | $217.27 |
| 800000985 | $104.11 |
| 800000986 | $1,490.47 |
| 800000987 | $885.78 |
| 800000988 | $2,014.31 |
| 800000989 | $443.10 |
| 800000990 | $0.02 |
| 800000991 | $8,038.02 |
| 800000992 | $119.50 |
| 800000993 | $731.50 |
| 800000994 | $1,042.93 |
| 800000995 | $796.68 |
| 800000996 | $43.45 |
| 800000997 | $372.99 |
| 800000999 | $99.66 |
| 800001000 | $217.27 |
| 800001001 | $751.16 |
| 800001002 | $90.23 |
| 800001004 | $2,413.07 |
| 800001005 | $796.68 |
| 800001006 | $47.36 |
| 800001007 | $101.52 |
| 800001009 | $166.10 |
| 800001010 | $137,609.02 |
| 800001011 | $457.69 |
| 800001013 | $86.73 |
| 800001014 | $1,004.40 |
| 800001015 | $304.18 |
| 800001016 | $218.66 |
| 800001018 | $3,686.47 |
| 800001019 | $173.23 |
| 800001020 | $1,100.87 |
| 800001021 | $767.51 |
| 800001022 | $41.64 |
| 800001023 | $217.27 |
| 800001024 | $224.19 |
| 800001025 | $276.00 |
| 800001026 | $479.21 |
| 800001027 | $434.55 |
| 800001028 | $2,561.80 |

| | |
|---|---|
| 800001029 | $86.61 |
| 800001030 | $1,440.26 |
| 800001032 | $1,225.78 |
| 800001033 | $294.77 |
| 800001035 | $1,685.04 |
| 800001036 | $2,433.99 |
| 800001037 | $45.80 |
| 800001038 | $651.83 |
| 800001039 | $41.69 |
| 800001040 | $86.99 |
| 800001041 | $44.23 |
| 800001042 | $347.64 |
| 800001044 | $41.64 |
| 800001045 | $941.53 |
| 800001046 | $434.55 |
| 800001047 | $49.24 |
| 800001048 | $485.76 |
| 800001049 | $83.28 |
| 800001050 | $932.88 |
| 800001051 | $112.41 |
| 800001052 | $782.19 |
| 800001054 | $1,284.57 |
| 800001055 | $65.76 |
| 800001056 | $6,322.30 |
| 800001057 | $246.78 |
| 800001058 | $290.84 |
| 800001059 | $71.70 |
| 800001060 | $82.90 |
| 800001061 | $1,881.91 |
| 800001062 | $74.22 |
| 800001063 | $77.30 |
| 800001064 | $434.17 |
| 800001065 | $86.52 |
| 800001067 | $1,716.60 |
| 800001068 | $32.59 |
| 800001069 | $732.78 |
| 800001070 | $1,648.92 |
| 800001071 | $183.52 |
| 800001073 | $330.19 |
| 800001074 | $8,019.10 |
| 800001075 | $274.78 |

| | |
|---|---|
| 800001076 | $367.77 |
| 800001078 | $96.75 |
| 800001079 | $899.49 |
| 800001081 | $128.55 |
| 800001083 | $1,445.92 |
| 800001085 | $79.62 |
| 800001086 | $79.66 |
| 800001087 | $869.10 |
| 800001088 | $434.55 |
| 800001090 | $79.66 |
| 800001091 | $86.52 |
| 800001092 | $277.47 |
| 800001093 | $398.34 |
| 800001094 | $441.79 |
| 800001096 | $3,029.39 |
| 800001097 | $3,835.04 |
| 800001098 | $49.28 |
| 800001099 | $69.14 |
| 800001100 | $47.43 |
| 800001101 | $73.85 |
| 800001102 | $61.44 |
| 800001103 | $7,966.83 |
| 800001104 | $4,345.74 |
| 800001106 | $297.15 |
| 800001107 | $656.65 |
| 800001108 | $1.79 |
| 800001109 | $1,018.40 |
| 800001110 | $1.07 |
| 800001112 | $2,172.77 |
| 800001113 | $2,082.24 |
| 800001114 | $2,172.77 |
| 800001115 | $1,201.47 |
| 800001116 | $8,444.92 |
| 800001117 | $173.82 |
| 800001120 | $198.36 |
| 800001121 | $28,970.32 |
| 800001122 | $29,115.17 |
| 800001123 | $620.30 |
| 800001124 | $46,298.23 |
| 800001125 | $44.58 |
| 800001126 | $43.61 |

| | |
|---|---|
| 800001127 | $1,303.66 |
| 800001128 | $38.09 |
| 800001129 | $130.93 |
| 800001130 | $165.78 |
| 800001131 | $43.59 |
| 800001132 | $1,303.66 |
| 800001133 | $7,765.78 |
| 800001134 | $3,844.45 |
| 800001135 | $199.17 |
| 800001136 | $1,200.02 |
| 800001137 | $4,282.95 |
| 800001138 | $434.55 |
| 800001139 | $1,883.07 |
| 800001140 | $86.91 |
| 800001141 | $41.89 |
| 800001142 | $1,782.17 |
| 800001143 | $10,863.87 |
| 800001144 | $159.33 |
| 800001146 | $43.45 |
| 800001147 | $434.55 |
| 800001148 | $434.55 |
| 800001149 | $73.46 |
| 800001153 | $79.83 |
| 800001154 | $1,520.94 |
| 800001155 | $3,042.10 |
| 800001156 | $2,231.05 |
| 800001158 | $98.11 |
| 800001159 | $5,414.25 |
| 800001160 | $869.10 |
| 800001161 | $2,756.88 |
| 800001162 | $13.81 |
| 800001163 | $869.10 |
| 800001164 | $2,833.86 |
| 800001165 | $194.34 |
| 800001166 | $242.19 |
| 800001167 | $145.64 |
| 800001168 | $9,751.54 |
| 800001169 | $434.55 |
| 800001170 | $96.54 |
| 800001171 | $146.14 |
| 800001172 | $7,821.98 |

| | |
|---|---|
| 800001173 | $260.22 |
| 800001174 | $108.63 |
| 800001175 | $434.84 |
| 800001176 | $796.68 |
| 800001177 | $71.14 |
| 800001178 | $1,883.07 |
| 800001179 | $43.45 |
| 800001180 | $81.61 |
| 800001181 | $424.58 |
| 800001182 | $1,614.31 |
| 800001183 | $58,510.24 |
| 800001185 | $343.68 |
| 800001186 | $42.58 |
| 800001187 | $1,213.76 |
| 800001188 | $869.10 |
| 800001189 | $108.63 |
| 800001190 | $1,374.63 |
| 800001191 | $2,653.33 |
| 800001192 | $63.20 |
| 800001193 | $46.55 |
| 800001194 | $159.33 |
| 800001195 | $796.68 |
| 800001196 | $12.00 |
| 800001197 | $491.47 |
| 800001198 | $2,902.05 |
| 800001199 | $543.19 |
| 800001200 | $14,470.67 |
| 800001201 | $1,575.93 |
| 800001202 | $116.52 |
| 800001203 | $1,874.16 |
| 800001204 | $14.48 |
| 800001205 | $86.94 |
| 800001206 | $167.37 |
| 800001207 | $434.55 |
| 800001208 | $14.48 |
| 800001209 | $58.53 |
| 800001210 | $1,781.67 |
| 800001211 | $43,455.48 |
| 800001212 | $360.97 |
| 800001213 | $217.27 |
| 800001214 | $165.85 |

| | |
|---|---|
| 800001216 | $49.18 |
| 800001217 | $21,501.77 |
| 800001218 | $188.53 |
| 800001220 | $398.34 |
| 800001222 | $434.55 |
| 800001223 | $537.33 |
| 800001224 | $1,306.80 |
| 800001225 | $208.51 |
| 800001226 | $1,194.68 |
| 800001227 | $247.84 |
| 800001228 | $626.03 |
| 800001229 | $285.34 |
| 800001230 | $199.17 |
| 800001231 | $4,780.17 |
| 800001232 | $57.94 |
| 800001233 | $56.05 |
| 800001234 | $719.55 |
| 800001235 | $2,700.97 |
| 800001236 | $476.19 |
| 800001237 | $1,520.94 |
| 800001238 | $84.99 |
| 800001239 | $1,030.40 |
| 800001240 | $1,592.49 |
| 800001241 | $4,807.02 |
| 800001242 | $83.28 |
| 800001243 | $1,564.39 |
| 800001244 | $249.86 |
| 800001245 | $79,045.15 |
| 800001246 | $165.74 |
| 800001247 | $425.24 |
| 800001248 | $104.77 |
| 800001249 | $252.04 |
| 800001250 | $590.35 |
| 800001251 | $89.95 |
| 800001253 | $315.28 |
| 800001254 | $260.73 |
| 800001255 | $2,272.72 |
| 800001256 | $23.59 |
| 800001257 | $1,599.01 |
| 800001258 | $832.89 |
| 800001259 | $4,345.54 |

| | |
|---|---|
| 800001260 | $129.95 |
| 800001261 | $150.67 |
| 800001262 | $4,300.84 |
| 800001263 | $0.01 |
| 800001264 | $1,121.56 |
| 800001265 | $869.10 |
| 800001266 | $2,172.77 |
| 800001268 | $260.73 |
| 800001269 | $434.55 |
| 800001271 | $3,621.29 |
| 800001272 | $7,387.43 |
| 800001273 | $1,408.22 |
| 800001274 | $1,695.97 |
| 800001275 | $242.48 |
| 800001277 | $94.24 |
| 800001278 | $398.34 |
| 800001279 | $8,425.17 |
| 800001280 | $62.46 |
| 800001281 | $2,082.24 |
| 800001282 | $146.05 |
| 800001283 | $159.33 |
| 800001284 | $471,546.79 |
| 800001285 | $79.66 |
| 800001286 | $816.90 |
| 800001287 | $79.66 |
| 800001288 | $30,321.00 |
| 800001289 | $464.84 |
| 800001290 | $95.60 |
| 800001291 | $511.12 |
| 800001292 | $2,390.05 |
| 800001293 | $768.27 |
| 800001294 | $14,288.76 |
| 800001295 | $725.22 |
| 800001296 | $1,448.51 |
| 800001297 | $1,303.66 |
| 800001298 | $8,843.24 |
| 800001299 | $629.65 |
| 800001300 | $5,794.06 |
| 800001301 | $769.66 |
| 800001302 | $470.76 |
| 800001303 | $242.84 |

| | |
|---|---|
| 800001304 | $434.55 |
| 800001305 | $2,491.91 |
| 800001306 | $89.57 |
| 800001307 | $641.22 |
| 800001308 | $651.83 |
| 800001309 | $3,824.08 |
| 800001310 | $1,850.26 |
| 800001311 | $79.66 |
| 800001312 | $43.45 |
| 800001313 | $48.59 |
| 800001314 | $1,674.03 |
| 800001315 | $43.45 |
| 800001316 | $1,086.38 |
| 800001317 | $1.12 |
| 800001318 | $451.46 |
| 800001319 | $1,224.00 |
| 800001320 | $434.55 |
| 800001321 | $1,614.31 |
| 800001322 | $194,086.49 |
| 800001323 | $478.01 |
| 800001326 | $4,178.33 |
| 800001327 | $174.00 |
| 800001328 | $1,260.20 |
| 800001329 | $56.06 |
| 800001330 | $2,397.33 |
| 800001331 | $1,390.57 |
| 800001332 | $47.43 |
| 800001333 | $146.35 |
| 800001334 | $3,318.36 |
| 800001335 | $287.67 |
| 800001336 | $347.30 |
| 800001337 | $1,391.42 |
| 800001338 | $1,738.21 |
| 800001339 | $369.37 |
| 800001340 | $3,542.20 |
| 800001341 | $731.10 |
| 800001342 | $7,242.58 |
| 800001343 | $341.41 |
| 800001344 | $1,364.50 |
| 800001345 | $70.83 |
| 800001346 | $821.94 |

| | |
|---|---|
| 800001347 | $451.48 |
| 800001348 | $198.73 |
| 800001349 | $50.23 |
| 800001350 | $575.12 |
| 800001351 | $158.78 |
| 800001352 | $2,335.02 |
| 800001353 | $96.73 |
| 800001354 | $305.37 |
| 800001355 | $39.83 |
| 800001356 | $709.65 |
| 800001357 | $868.28 |
| 800001358 | $43.45 |
| 800001359 | $434.55 |
| 800001360 | $99.78 |
| 800001362 | $108.49 |
| 800001363 | $948.77 |
| 800001364 | $126.02 |
| 800001365 | $43.45 |
| 800001366 | $217.27 |
| 800001367 | $476.14 |
| 800001368 | $416.44 |
| 800001369 | $169.14 |
| 800001370 | $86.91 |
| 800001371 | $198.01 |
| 800001372 | $1,738.21 |
| 800001373 | $869.10 |
| 800001374 | $41.64 |
| 800001375 | $1,165.61 |
| 800001376 | $434.55 |
| 800001377 | $217.27 |
| 800001378 | $724.62 |
| 800001379 | $163.62 |
| 800001380 | $3,621.29 |
| 800001381 | $434.55 |
| 800001382 | $48.44 |
| 800001383 | $3,627.65 |
| 800001384 | $2,813.17 |
| 800001385 | $2,371.94 |
| 800001386 | $1,195.02 |
| 800001387 | $108.07 |
| 800001388 | $948.77 |

| | |
|---|---|
| 800001389 | $119.75 |
| 800001390 | $1,351.46 |
| 800001391 | $464.06 |
| 800001392 | $11.25 |
| 800001393 | $434.55 |
| 800001394 | $922.84 |
| 800001395 | $262.28 |
| 800001396 | $33,944.16 |
| 800001397 | $3,616.80 |
| 800001399 | $1,566.28 |
| 800001400 | $905.88 |
| 800001401 | $651.83 |
| 800001402 | $1,475.75 |
| 800001403 | $134.73 |
| 800001404 | $96.72 |
| 800001405 | $221.47 |
| 800001407 | $41,608.12 |
| 800001408 | $372.75 |
| 800001409 | $43.45 |
| 800001410 | $86.91 |
| 800001411 | $2,915.13 |
| 800001412 | $1,954.56 |
| 800001413 | $4,511.64 |
| 800001414 | $2,520.41 |
| 800001415 | $160.06 |
| 800001416 | $6,989.54 |
| 800001417 | $3,621.29 |
| 800001418 | $97.30 |
| 800001419 | $86.91 |
| 800001420 | $85.38 |
| 800001421 | $86.91 |
| 800001422 | $39.51 |
| 800001423 | $1,208.06 |
| 800001424 | $497.12 |
| 800001426 | $1,473.17 |
| 800001427 | $20,851.10 |
| 800001428 | $347.64 |
| 800001429 | $1,971.05 |
| 800001430 | $434.55 |
| 800001431 | $2,460.88 |
| 800001432 | $90.82 |

| | |
|---|---|
| 800001433 | $173.82 |
| 800001434 | $7,242.58 |
| 800001435 | $1,520.94 |
| 800001436 | $43.81 |
| 800001438 | $1,738.21 |
| 800001439 | $1,086.38 |
| 800001440 | $195.32 |
| 800001441 | $99.02 |
| 800001442 | $7,242.58 |
| 800001443 | $434.55 |
| 800001444 | $130.36 |
| 800001445 | $832.89 |
| 800001446 | $2,207.97 |
| 800001447 | $72.49 |
| 800001448 | $455.53 |
| 800001449 | $767.71 |
| 800001450 | $574.35 |
| 800001451 | $8,328.96 |
| 800001452 | $2,973.87 |
| 800001453 | $1,193.88 |
| 800001454 | $869.10 |
| 800001455 | $4,492.05 |
| 800001456 | $56.49 |
| 800001457 | $173.82 |
| 800001458 | $173.82 |
| 800001459 | $43.45 |
| 800001460 | $869.10 |
| 800001461 | $24,931.74 |
| 800001462 | $6,678.11 |
| 800001463 | $438.48 |
| 800001464 | $5.81 |
| 800001465 | $1,358.94 |
| 800001466 | $24,422.88 |
| 800001467 | $1,955.49 |
| 800001468 | $2,937.74 |
| 800001469 | $217.27 |
| 800001470 | $819.13 |
| 800001471 | $292.45 |
| 800001472 | $1,693.67 |
| 800001473 | $946.99 |
| 800001474 | $797.68 |

| | |
|---|---|
| 800001475 | $217.27 |
| 800001476 | $832.89 |
| 800001477 | $930.37 |
| 800001478 | $1,738.21 |
| 800001479 | $869.10 |
| 800001480 | $269.99 |
| 800001481 | $356.08 |
| 800001482 | $220.84 |
| 800001483 | $5,952.92 |
| 800001484 | $447.88 |
| 800001485 | $61.24 |
| 800001486 | $586.21 |
| 800001487 | $155.78 |
| 800001488 | $59.35 |
| 800001489 | $1,687.52 |
| 800001490 | $108.63 |
| 800001492 | $1,046.98 |
| 800001493 | $1,865.36 |
| 800001494 | $75.66 |
| 800001495 | $1,056.11 |
| 800001496 | $86.91 |
| 800001497 | $5,212.99 |
| 800001498 | $499.95 |
| 800001499 | $57.94 |
| 800001500 | $14,477.91 |
| 800001501 | $48.91 |
| 800001502 | $784.90 |
| 800001503 | $1,037.34 |
| 800001504 | $465.26 |
| 800001505 | $119.50 |
| 800001506 | $41.64 |
| 800001507 | $506.09 |
| 800001508 | $150.87 |
| 800001509 | $1,779.08 |
| 800001510 | $376.23 |
| 800001511 | $241.63 |
| 800001512 | $6,335.40 |
| 800001513 | $208.22 |
| 800001514 | $41.64 |
| 800001515 | $74.60 |
| 800001516 | $201.34 |

| | |
|---|---|
| 800001518 | $3,935.38 |
| 800001519 | $727.15 |
| 800001520 | $2,433.43 |
| 800001521 | $868.72 |
| 800001522 | $32,866.82 |
| 800001523 | $545.30 |
| 800001524 | $43.45 |
| 800001525 | $7,242.58 |
| 800001526 | $724.25 |
| 800001527 | $1,305.19 |
| 800001528 | $83,739.94 |
| 800001529 | $65.18 |
| 800001530 | $215.18 |
| 800001531 | $2,172.77 |
| 800001532 | $5,456.17 |
| 800001533 | $86.91 |
| 800001534 | $208.22 |
| 800001535 | $1,303.66 |
| 800001536 | $913.88 |
| 800001537 | $724.25 |
| 800001538 | $695.21 |
| 800001539 | $261.46 |
| 800001540 | $13,471.19 |
| 800001541 | $869.61 |
| 800001542 | $553.28 |
| 800001543 | $48.30 |
| 800001544 | $297.27 |
| 800001545 | $15,209.41 |
| 800001546 | $1,055.89 |
| 800001547 | $434.55 |
| 800001548 | $3,035.69 |
| 800001549 | $59.12 |
| 800001550 | $434.55 |
| 800001551 | $6,021.92 |
| 800001552 | $693.94 |
| 800001553 | $745.39 |
| 800001554 | $3,590.66 |
| 800001555 | $46.62 |
| 800001556 | $956.02 |
| 800001558 | $168.60 |
| 800001559 | $163.82 |

| | |
|---|---|
| 800001560 | $434.55 |
| 800001561 | $638.04 |
| 800001562 | $22.23 |
| 800001563 | $773.87 |
| 800001564 | $13,259.57 |
| 800001565 | $47.13 |
| 800001566 | $90.28 |
| 800001568 | $1,262.79 |
| 800001569 | $96.55 |
| 800001570 | $7,170.15 |
| 800001571 | $60,331.57 |
| 800001572 | $449.73 |
| 800001573 | $796.68 |
| 800001574 | $166.57 |
| 800001575 | $73.00 |
| 800001576 | $3,125.10 |
| 800001577 | $684.07 |
| 800001578 | $3,326.15 |
| 800001579 | $541.50 |
| 800001580 | $318.35 |
| 800001582 | $14,485.16 |
| 800001583 | $1,833.82 |
| 800001584 | $67.90 |
| 800001585 | $194.22 |
| 800001586 | $47.67 |
| 800001587 | $886.68 |
| 800001589 | $39.83 |
| 800001590 | $1,086.38 |
| 800001591 | $77,514.26 |
| 800001592 | $4,217.06 |
| 800001593 | $789.44 |
| 800001594 | $504.02 |
| 800001595 | $398.34 |
| 800001596 | $91.23 |
| 800001597 | $5,427.27 |
| 800001598 | $11,037.69 |
| 800001600 | $2,960.25 |
| 800001601 | $173.82 |
| 800001602 | $1,941.56 |
| 800001603 | $799.44 |
| 800001604 | $196.05 |

| | |
|---|---|
| 800001605 | $3,125.46 |
| 800001606 | $1,081.22 |
| 800001607 | $788.49 |
| 800001608 | $309.92 |
| 800001609 | $87.45 |
| 800001610 | $2,462.47 |
| 800001611 | $740.86 |
| 800001612 | $6,347.79 |
| 800001613 | $1,156.43 |
| 800001614 | $624.67 |
| 800001615 | $308.86 |
| 800001616 | $4,275.43 |
| 800001617 | $1,333.57 |
| 800001618 | $434.84 |
| 800001619 | $96.44 |
| 800001620 | $869.10 |
| 800001621 | $1,245.77 |
| 800001622 | $288.25 |
| 800001623 | $146.12 |
| 800001624 | $276,738.98 |
| 800001625 | $1,335.88 |
| 800001626 | $434,554.80 |
| 800001627 | $27,158.74 |
| 800001628 | $173.85 |
| 800001630 | $565.22 |
| 800001631 | $977.74 |
| 800001632 | $462.74 |
| 800001633 | $86.91 |
| 800001634 | $198.69 |
| 800001635 | $199.17 |
| 800001636 | $198.20 |
| 800001637 | $1,414.71 |
| 800001638 | $7,296.25 |
| 800001639 | $956.02 |
| 800001640 | $1,761.32 |
| 800001641 | $126.56 |
| 800001642 | $407.17 |
| 800001643 | $2,624.64 |
| 800001645 | $32,452.65 |
| 800001646 | $1,441.35 |
| 800001647 | $40.71 |

| | |
|---|---|
| 800001648 | $199.17 |
| 800001649 | $23,585.43 |
| 800001650 | $807.45 |
| 800001651 | $52,175.80 |
| 800001652 | $10,575.47 |
| 800001653 | $591.80 |
| 800001654 | $1,286.78 |
| 800001655 | $28,970.31 |
| 800001656 | $39.64 |
| 800001657 | $1,738.21 |
| 800001658 | $4,345.54 |
| 800001660 | $107.25 |
| 800001661 | $1,562.28 |
| 800001662 | $665.98 |
| 800001663 | $122.26 |
| 800001664 | $95.60 |
| 800001666 | $3,585.07 |
| 800001667 | $796.68 |
| 800001668 | $10,384.27 |
| 800001669 | $2,629.66 |
| 800001670 | $1,360.38 |
| 800001671 | $44.44 |
| 800001672 | $407.77 |
| 800001674 | $2,587.20 |
| 800001675 | $12,312.38 |
| 800001676 | $2,174.29 |
| 800001677 | $391.09 |
| 800001678 | $868.67 |
| 800001679 | $530.94 |
| 800001680 | $399.34 |
| 800001681 | $47.80 |
| 800001682 | $37,033.31 |
| 800001683 | $1,392.69 |
| 800001684 | $391.09 |
| 800001685 | $84.40 |
| 800001686 | $2.67 |
| 800001687 | $439.09 |
| 800001688 | $1,376.52 |
| 800001689 | $173.82 |
| 800001691 | $48.25 |
| 800001692 | $75.79 |

| | |
|---|---|
| 800001693 | $548.59 |
| 800001694 | $1,383.35 |
| 800001695 | $105.23 |
| 800001696 | $12,312.38 |
| 800001698 | $782.19 |
| 800001699 | $869.09 |
| 800001700 | $217.27 |
| 800001701 | $6,214.13 |
| 800001702 | $51.71 |
| 800001703 | $7,242.58 |
| 800001704 | $283.54 |
| 800001705 | $434.55 |
| 800001706 | $217.27 |
| 800001707 | $72.49 |
| 800001709 | $1,239.67 |
| 800001710 | $236.52 |
| 800001711 | $267.34 |
| 800001712 | $79,668.38 |
| 800001713 | $8,264.72 |
| 800001714 | $36,212.90 |
| 800001715 | $1,303.66 |
| 800001716 | $937.18 |
| 800001717 | $143.40 |
| 800001718 | $1,222.13 |
| 800001719 | $5,682.91 |
| 800001720 | $7,446.76 |
| 800001721 | $4,002.89 |
| 800001722 | $456.82 |
| 800001723 | $4,953.51 |
| 800001724 | $7,508.24 |
| 800001725 | $3,325.07 |
| 800001726 | $4,234.01 |
| 800001727 | $62,982.97 |
| 800001728 | $153.20 |
| 800001729 | $1,448.36 |
| 800001730 | $49.10 |
| 800001731 | $49.81 |
| 800001732 | $564.92 |
| 800001733 | $217.27 |
| 800001734 | $33,577.26 |
| 800001735 | $478.01 |

| | |
|---|---|
| 800001737 | $1,151.57 |
| 800001738 | $526.24 |
| 800001739 | $1,269.93 |
| 800001740 | $1,593.36 |
| 800001741 | $71.67 |
| 800001742 | $217.27 |
| 800001743 | $147.69 |
| 800001745 | $458.06 |
| 800001746 | $1,280,613.17 |
| 800001747 | $5,473.30 |
| 800001748 | $1,176.70 |
| 800001749 | $152.13 |
| 800001750 | $130.36 |
| 800001751 | $18,106.45 |
| 800001752 | $450.63 |
| 800001753 | $674.40 |
| 800001754 | $1,303.95 |
| 800001756 | $43.96 |
| 800001757 | $98.49 |
| 800001758 | $41.64 |
| 800001759 | $43.45 |
| 800001760 | $868.67 |
| 800001761 | $171.81 |
| 800001762 | $108.63 |
| 800001763 | $83.28 |
| 800001765 | $194.31 |
| 800001766 | $1,321.33 |
| 800001767 | $301.75 |
| 800001768 | $3,537.42 |
| 800001769 | $6,518.32 |
| 800001770 | $4,486.47 |
| 800001771 | $5,962.09 |
| 800001772 | $18,327.80 |
| 800001773 | $90.41 |
| 800001774 | $187,268.10 |
| 800001775 | $119.13 |
| 800001776 | $235.97 |
| 800001777 | $52,870.83 |
| 800001780 | $108.67 |
| 800001783 | $4,603.68 |
| 800001784 | $14,485.16 |

| | |
|---|---|
| 800001785 | $86.91 |
| 800001786 | $73.77 |
| 800001787 | $1,322.10 |
| 800001788 | $86.91 |
| 800001789 | $1,376.01 |
| 800001790 | $46.64 |
| 800001791 | $1,738.21 |
| 800001792 | $1,509.13 |
| 800001793 | $165,868.25 |
| 800001795 | $39,954.70 |
| 800001797 | $1,738.21 |
| 800001798 | $44.25 |
| 800001799 | $2,219.24 |
| 800001800 | $317.27 |
| 800001801 | $72.39 |
| 800001802 | $47.80 |
| 800001803 | $68.71 |
| 800001804 | $698.51 |
| 800001805 | $724.25 |
| 800001806 | $49.97 |
| 800001807 | $86.83 |
| 800001808 | $159.33 |
| 800001809 | $2,460.78 |
| 800001810 | $7,965.63 |
| 800001811 | $650.62 |
| 800001812 | $434.55 |
| 800001813 | $52.05 |
| 800001814 | $948.77 |
| 800001815 | $347.20 |
| 800001816 | $1,259.77 |
| 800001817 | $2,172.24 |
| 800001818 | $45.35 |
| 800001819 | $100.24 |
| 800001821 | $832.89 |
| 800001822 | $762.80 |
| 800001823 | $3,747.85 |
| 800001824 | $474.38 |
| 800001825 | $3,621.29 |
| 800001826 | $651.83 |
| 800001827 | $452.76 |
| 800001828 | $1,336.61 |

| | |
|---|---|
| 800001829 | $1,444.69 |
| 800001830 | $217.27 |
| 800001831 | $5,975.11 |
| 800001832 | $45,965.17 |
| 800001833 | $10,863.87 |
| 800001834 | $7,242.58 |
| 800001835 | $3,041.88 |
| 800001836 | $1,129.84 |
| 800001837 | $416.14 |
| 800001838 | $119.34 |
| 800001839 | $1,738.21 |
| 800001840 | $78.21 |
| 800001841 | $782.19 |
| 800001842 | $709.00 |
| 800001843 | $83.28 |
| 800001844 | $361.43 |
| 800001845 | $75.08 |
| 800001846 | $434.55 |
| 800001847 | $1,885.40 |
| 800001848 | $2,272.34 |
| 800001850 | $2,900.65 |
| 800001851 | $179.10 |
| 800001852 | $39.83 |
| 800001853 | $416.44 |
| 800001854 | $1,121.15 |
| 800001855 | $561.99 |
| 800001856 | $1,875.87 |
| 800001857 | $777.85 |
| 800001858 | $855.41 |
| 800001859 | $1,452.24 |
| 800001860 | $869.10 |
| 800001861 | $556.83 |
| 800001862 | $874.70 |
| 800001863 | $1,511.41 |
| 800001864 | $635.37 |
| 800001865 | $71.81 |
| 800001866 | $76.48 |
| 800001867 | $49.09 |
| 800001868 | $561.58 |
| 800001871 | $45.51 |
| 800001872 | $163.11 |

| | |
|---|---|
| 800001873 | $46.72 |
| 800001874 | $325.54 |
| 800001875 | $147.42 |
| 800001876 | $87.63 |
| 800001877 | $3,704.54 |
| 800001879 | $362.18 |
| 800001880 | $7,242.58 |
| 800001881 | $86.91 |
| 800001882 | $13,185.20 |
| 800001883 | $434.48 |
| 800001884 | $59.75 |
| 800001885 | $434.48 |
| 800001886 | $154.26 |
| 800001887 | $434.48 |
| 800001888 | $79.66 |
| 800001889 | $36,212.90 |
| 800001890 | $6,180.93 |
| 800001891 | $72.45 |
| 800001892 | $60.90 |
| 800001893 | $12.10 |
| 800001894 | $3,693.71 |
| 800001895 | $1,081,034.37 |
| 800001896 | $3,006.90 |
| 800001897 | $2,741.30 |
| 800001898 | $725.70 |
| 800001899 | $1,598.53 |
| 800001900 | $868.67 |
| 800001901 | $442.58 |
| 800001902 | $1,020.08 |
| 800001903 | $439.64 |
| 800001904 | $47.43 |
| 800001905 | $47.43 |
| 800001906 | $5,453.66 |
| 800001907 | $12,882.75 |
| 800001908 | $967.88 |
| 800001909 | $993.94 |
| 800001910 | $1,665.79 |
| 800001911 | $760.47 |
| 800001912 | $157.50 |
| 800001913 | $187,028.78 |
| 800001914 | $1,270.47 |

| | |
|---|---|
| 800001915 | $434.55 |
| 800001916 | $86.23 |
| 800001917 | $3,676.09 |
| 800001918 | $128.55 |
| 800001919 | $44.41 |
| 800001920 | $14,846.25 |
| 800001922 | $1,737.78 |
| 800001923 | $149.47 |
| 800001924 | $832.89 |
| 800001925 | $1,868.93 |
| 800001926 | $961.87 |
| 800001927 | $395.20 |
| 800001928 | $243.27 |
| 800001929 | $155.36 |
| 800001930 | $434.55 |
| 800001931 | $7,242.58 |
| 800001932 | $5,975.58 |
| 800001933 | $767.89 |
| 800001934 | $434.55 |
| 800001935 | $91.06 |
| 800001936 | $24,527.96 |
| 800001937 | $303.68 |
| 800001938 | $225.71 |
| 800001939 | $738.74 |
| 800001940 | $2,421.04 |
| 800001942 | $1,303.66 |
| 800001943 | $159,336.76 |
| 800001944 | $6,501.91 |
| 800001945 | $43.45 |
| 800001946 | $140.79 |
| 800001947 | $324.67 |
| 800001948 | $43.56 |
| 800001949 | $398.34 |
| 800001950 | $271.23 |
| 800001951 | $840.95 |
| 800001952 | $460.67 |
| 800001953 | $425.27 |
| 800001954 | $475.38 |
| 800001955 | $8,902.02 |
| 800001956 | $38,887.22 |
| 800001957 | $8,902.02 |

| | |
|---|---|
| 800001958 | $36.21 |
| 800001959 | $87.56 |
| 800001960 | $1,152.67 |
| 800001961 | $5,827.37 |
| 800001963 | $56,108.63 |
| 800001964 | $303.87 |
| 800001965 | $757.55 |
| 800001966 | $15,107.68 |
| 800001967 | $6,518.32 |
| 800001968 | $1,231.23 |
| 800001969 | $143.67 |
| 800001970 | $1,249.34 |
| 800001971 | $59.02 |
| 800001972 | $2,179.21 |
| 800001973 | $1,810.64 |
| 800001974 | $645.65 |
| 800001975 | $49.53 |
| 800001976 | $1,226.11 |
| 800001977 | $47.06 |
| 800001978 | $857.02 |
| 800001979 | $3,891.86 |
| 800001980 | $57,950.30 |
| 800001981 | $199.72 |
| 800001982 | $217.27 |
| 800001983 | $3,905.67 |
| 800001985 | $43.45 |
| 800001987 | $248.47 |
| 800001988 | $4,343.67 |
| 800001989 | $416.08 |
| 800001990 | $1,710.17 |
| 800001991 | $260.73 |
| 800001992 | $83.70 |
| 800001993 | $5,865.22 |
| 800001994 | $2,531.94 |
| 800001995 | $27,321.48 |
| 800001996 | $194.07 |
| 800001997 | $434.55 |
| 800001998 | $237.19 |
| 800001999 | $5.79 |
| 800002000 | $79,909.42 |
| 800002001 | $8,376.51 |

| | |
|---|---|
| 800002002 | $215.84 |
| 800002003 | $5,032.62 |
| 800002004 | $967.00 |
| 800002005 | $336.16 |
| 800002006 | $1,738.21 |
| 800002007 | $123.33 |
| 800002008 | $48.27 |
| 800002009 | $2,093.10 |
| 800002010 | $517.53 |
| 800002011 | $2,213.49 |
| 800002013 | $1,126.75 |
| 800002014 | $1,593.36 |
| 800002016 | $434.44 |
| 800002017 | $595.34 |
| 800002018 | $1,921.01 |
| 800002019 | $7,705.84 |
| 800002020 | $547.81 |
| 800002021 | $1,521,653.34 |
| 800002022 | $206.82 |
| 800002023 | $87.12 |
| 800002024 | $237.27 |
| 800002025 | $57.94 |
| 800002026 | $1,494.58 |
| 800002028 | $1,665.79 |
| 800002029 | $816.89 |
| 800002030 | $1,393.47 |
| 800002031 | $7,135.36 |
| 800002032 | $47.21 |
| 800002033 | $179.51 |
| 800002034 | $79.66 |
| 800002035 | $1,792.90 |
| 800002036 | $988.34 |
| 800002037 | $290.01 |
| 800002039 | $7,241.29 |
| 800002040 | $1,303.66 |
| 800002041 | $42.91 |
| 800002042 | $3,812.92 |
| 800002043 | $1,745.46 |
| 800002044 | $2,571.11 |
| 800002045 | $1,448.58 |
| 800002046 | $2,330.11 |

| | |
|---|---|
| 800002047 | $86.91 |
| 800002048 | $586.64 |
| 800002049 | $3,703.27 |
| 800002050 | $883.56 |
| 800002051 | $82,595.02 |
| 800002052 | $79.66 |
| 800002053 | $144.85 |
| 800002054 | $10,450.68 |
| 800002055 | $11,243.33 |
| 800002056 | $998.59 |

Exhibit B-2

# Exhibit B-2
# Rejected Claims

| Claim Number | Rejection Reason |
|:---:|:---:|
| 1 | Invalid TZ1 Allocation Address |
| 2 | Invalid TZ1 Allocation Address |
| 6 | No Eligible Purchase During the Class Period |
| 10 | Invalid TZ1 Allocation Address |
| 11 | No Eligible Purchase During the Class Period |
| 15 | No Eligible Purchase During the Class Period |
| 16 | No Eligible Purchase During the Class Period |
| 530000001 | Claim Did Not Result in a Recognized Loss |
| 530000002 | No Eligible Purchase During the Class Period |
| 530000003 | No Eligible Purchase During the Class Period |
| 530000004 | No Eligible Purchase During the Class Period |
| 530000005 | No Eligible Purchase During the Class Period |
| 530000006 | No Eligible Purchase During the Class Period |
| 530000007 | Claim Did Not Result in a Recognized Loss |
| 530000008 | No Eligible Purchase During the Class Period |
| 530000009 | No Eligible Purchase During the Class Period |
| 530000010 | Claim Did Not Result in a Recognized Loss |
| 530000011 | No Eligible Purchase During the Class Period |
| 530000012 | No Eligible Purchase During the Class Period |
| 530000013 | No Eligible Purchase During the Class Period |
| 530000014 | No Eligible Purchase During the Class Period |
| 530000015 | No Eligible Purchase During the Class Period |
| 530000016 | No Eligible Purchase During the Class Period |
| 530000017 | No Eligible Purchase During the Class Period |
| 530000018 | No Eligible Purchase During the Class Period |
| 530000019 | No Eligible Purchase During the Class Period |
| 530000020 | No Eligible Purchase During the Class Period |
| 530000021 | No Eligible Purchase During the Class Period |
| 530000022 | No Eligible Purchase During the Class Period |
| 530000023 | No Eligible Purchase During the Class Period |
| 530000024 | No Eligible Purchase During the Class Period |
| 530000025 | No Eligible Purchase During the Class Period |
| 530000026 | No Eligible Purchase During the Class Period |
| 530000027 | No Eligible Purchase During the Class Period |
| 530000028 | No Eligible Purchase During the Class Period |

| | |
|---|---|
| 530000029 | No Eligible Purchase During the Class Period |
| 530000030 | No Eligible Purchase During the Class Period |
| 530000031 | No Eligible Purchase During the Class Period |
| 530000032 | No Eligible Purchase During the Class Period |
| 530000033 | No Eligible Purchase During the Class Period |
| 530000034 | No Eligible Purchase During the Class Period |
| 530000035 | No Eligible Purchase During the Class Period |
| 530000036 | No Eligible Purchase During the Class Period |
| 530000037 | No Eligible Purchase During the Class Period |
| 530000038 | No Eligible Purchase During the Class Period |
| 530000039 | No Eligible Purchase During the Class Period |
| 530000040 | No Eligible Purchase During the Class Period |
| 530000041 | No Eligible Purchase During the Class Period |
| 530000042 | No Eligible Purchase During the Class Period |
| 530000043 | No Eligible Purchase During the Class Period |
| 530000044 | No Eligible Purchase During the Class Period |
| 530000045 | No Eligible Purchase During the Class Period |
| 530000046 | No Eligible Purchase During the Class Period |
| 530000047 | No Eligible Purchase During the Class Period |
| 530000048 | No Eligible Purchase During the Class Period |
| 530000049 | No Eligible Purchase During the Class Period |
| 530000050 | No Eligible Purchase During the Class Period |
| 530000051 | No Eligible Purchase During the Class Period |
| 530000052 | No Eligible Purchase During the Class Period |
| 530000053 | No Eligible Purchase During the Class Period |
| 530000054 | No Eligible Purchase During the Class Period |
| 530000055 | No Eligible Purchase During the Class Period |
| 530000056 | No Eligible Purchase During the Class Period |
| 530000057 | No Eligible Purchase During the Class Period |
| 530000058 | No Eligible Purchase During the Class Period |
| 530000059 | No Eligible Purchase During the Class Period |
| 530000060 | No Eligible Purchase During the Class Period |
| 530000061 | No Eligible Purchase During the Class Period |
| 530000062 | No Eligible Purchase During the Class Period |
| 530000063 | No Eligible Purchase During the Class Period |
| 530000064 | Missing Information |
| 530000065 | No Eligible Purchase During the Class Period |
| 800000015 | Claim Did Not Result in a Recognized Loss |
| 800000019 | Claim Did Not Result in a Recognized Loss |
| 800000022 | Claim Did Not Result in a Recognized Loss |
| 800000052 | Claim Did Not Result in a Recognized Loss |

| | |
|---|---|
| 800000053 | Claim Did Not Result in a Recognized Loss |
| 800000059 | Claim Did Not Result in a Recognized Loss |
| 800000082 | Claim Did Not Result in a Recognized Loss |
| 800000084 | Claim Did Not Result in a Recognized Loss |
| 800000087 | Claim Did Not Result in a Recognized Loss |
| 800000093 | Claim Did Not Result in a Recognized Loss |
| 800000108 | Claim Did Not Result in a Recognized Loss |
| 800000118 | Claim Did Not Result in a Recognized Loss |
| 800000138 | Claim Did Not Result in a Recognized Loss |
| 800000147 | Claim Did Not Result in a Recognized Loss |
| 800000148 | Invalid TZ1 Allocation Address |
| 800000149 | Claim Did Not Result in a Recognized Loss |
| 800000161 | Claim Did Not Result in a Recognized Loss |
| 800000162 | Claim Did Not Result in a Recognized Loss |
| 800000166 | Claim Did Not Result in a Recognized Loss |
| 800000169 | Claim Did Not Result in a Recognized Loss |
| 800000199 | Claim Did Not Result in a Recognized Loss |
| 800000218 | Claim Did Not Result in a Recognized Loss |
| 800000231 | Claim Did Not Result in a Recognized Loss |
| 800000249 | Claim Did Not Result in a Recognized Loss |
| 800000263 | Claim Did Not Result in a Recognized Loss |
| 800000276 | Invalid TZ1 Allocation Address |
| 800000281 | Claim Did Not Result in a Recognized Loss |
| 800000294 | Claim Withdrawn |
| 800000296 | Claim Did Not Result in a Recognized Loss |
| 800000297 | Claim Did Not Result in a Recognized Loss |
| 800000321 | Claim Did Not Result in a Recognized Loss |
| 800000328 | Claim Did Not Result in a Recognized Loss |
| 800000348 | Claim Did Not Result in a Recognized Loss |
| 800000380 | Claim Did Not Result in a Recognized Loss |
| 800000389 | Invalid TZ1 Allocation Address |
| 800000400 | Claim Did Not Result in a Recognized Loss |
| 800000403 | Claim Did Not Result in a Recognized Loss |
| 800000421 | Claim Did Not Result in a Recognized Loss |
| 800000437 | Invalid TZ1 Allocation Address |
| 800000445 | Claim Did Not Result in a Recognized Loss |
| 800000465 | Invalid TZ1 Allocation Address |
| 800000475 | Claim Did Not Result in a Recognized Loss |
| 800000478 | Claim Did Not Result in a Recognized Loss |
| 800000480 | Claim Did Not Result in a Recognized Loss |
| 800000483 | Claim Did Not Result in a Recognized Loss |

| | |
|---|---|
| 800000486 | Claim Did Not Result in a Recognized Loss |
| 800000503 | Claim Did Not Result in a Recognized Loss |
| 800000511 | Invalid TZ1 Allocation Address |
| 800000529 | Claim Did Not Result in a Recognized Loss |
| 800000533 | Claim Did Not Result in a Recognized Loss |
| 800000545 | Invalid TZ1 Allocation Address |
| 800000554 | Invalid TZ1 Allocation Address |
| 800000560 | Claim Did Not Result in a Recognized Loss |
| 800000574 | Claim Did Not Result in a Recognized Loss |
| 800000577 | Claim Did Not Result in a Recognized Loss |
| 800000579 | Claim Did Not Result in a Recognized Loss |
| 800000586 | Invalid TZ1 Allocation Address |
| 800000596 | Claim Did Not Result in a Recognized Loss |
| 800000599 | Claim Did Not Result in a Recognized Loss |
| 800000614 | Invalid TZ1 Allocation Address |
| 800000618 | Claim Did Not Result in a Recognized Loss |
| 800000629 | Claim Did Not Result in a Recognized Loss |
| 800000631 | Claim Did Not Result in a Recognized Loss |
| 800000643 | Claim Did Not Result in a Recognized Loss |
| 800000651 | Invalid TZ1 Allocation Address |
| 800000655 | Claim Did Not Result in a Recognized Loss |
| 800000671 | Claim Did Not Result in a Recognized Loss |
| 800000678 | Claim Did Not Result in a Recognized Loss |
| 800000710 | Claim Did Not Result in a Recognized Loss |
| 800000722 | Claim Did Not Result in a Recognized Loss |
| 800000740 | Claim Did Not Result in a Recognized Loss |
| 800000759 | Claim Did Not Result in a Recognized Loss |
| 800000765 | Claim Did Not Result in a Recognized Loss |
| 800000767 | Claim Did Not Result in a Recognized Loss |
| 800000768 | Claim Did Not Result in a Recognized Loss |
| 800000774 | Invalid TZ1 Allocation Address |
| 800000778 | Claim Did Not Result in a Recognized Loss |
| 800000783 | Claim Did Not Result in a Recognized Loss |
| 800000825 | Claim Did Not Result in a Recognized Loss |
| 800000850 | Claim Did Not Result in a Recognized Loss |
| 800000855 | Claim Did Not Result in a Recognized Loss |
| 800000867 | Invalid TZ1 Allocation Address |
| 800000868 | Claim Did Not Result in a Recognized Loss |
| 800000869 | Claim Did Not Result in a Recognized Loss |
| 800000896 | Invalid TZ1 Allocation Address |
| 800000900 | Claim Did Not Result in a Recognized Loss |

| | |
|---|---|
| 800000904 | Claim Did Not Result in a Recognized Loss |
| 800000911 | Invalid TZ1 Allocation Address |
| 800000940 | Claim Did Not Result in a Recognized Loss |
| 800000942 | Claim Did Not Result in a Recognized Loss |
| 800000951 | Claim Did Not Result in a Recognized Loss |
| 800000961 | Claim Did Not Result in a Recognized Loss |
| 800000971 | Claim Did Not Result in a Recognized Loss |
| 800000973 | Claim Did Not Result in a Recognized Loss |
| 800000983 | Claim Did Not Result in a Recognized Loss |
| 800000998 | Claim Did Not Result in a Recognized Loss |
| 800001003 | Claim Did Not Result in a Recognized Loss |
| 800001008 | Invalid TZ1 Allocation Address |
| 800001012 | Invalid TZ1 Allocation Address |
| 800001017 | Claim Did Not Result in a Recognized Loss |
| 800001031 | Claim Did Not Result in a Recognized Loss |
| 800001034 | Invalid TZ1 Allocation Address |
| 800001043 | Claim Did Not Result in a Recognized Loss |
| 800001053 | Invalid TZ1 Allocation Address |
| 800001066 | Claim Did Not Result in a Recognized Loss |
| 800001072 | Claim Did Not Result in a Recognized Loss |
| 800001077 | Claim Did Not Result in a Recognized Loss |
| 800001080 | No Eligible Purchase During the Class Period |
| 800001082 | Claim Did Not Result in a Recognized Loss |
| 800001084 | Claim Did Not Result in a Recognized Loss |
| 800001089 | Claim Did Not Result in a Recognized Loss |
| 800001095 | Claim Did Not Result in a Recognized Loss |
| 800001105 | Claim Did Not Result in a Recognized Loss |
| 800001111 | Claim Did Not Result in a Recognized Loss |
| 800001118 | Claim Did Not Result in a Recognized Loss |
| 800001119 | Claim Did Not Result in a Recognized Loss |
| 800001145 | Claim Did Not Result in a Recognized Loss |
| 800001150 | Invalid TZ1 Allocation Address |
| 800001151 | No Eligible Purchase During the Class Period |
| 800001152 | Claim Did Not Result in a Recognized Loss |
| 800001157 | Claim Did Not Result in a Recognized Loss |
| 800001184 | Claim Did Not Result in a Recognized Loss |
| 800001215 | Claim Did Not Result in a Recognized Loss |
| 800001219 | Claim Did Not Result in a Recognized Loss |
| 800001221 | Claim Did Not Result in a Recognized Loss |
| 800001252 | Claim Did Not Result in a Recognized Loss |
| 800001267 | Invalid TZ1 Allocation Address |

| | |
|---|---|
| 800001270 | Claim Did Not Result in a Recognized Loss |
| 800001276 | Claim Did Not Result in a Recognized Loss |
| 800001324 | Invalid TZ1 Allocation Address |
| 800001325 | Claim Did Not Result in a Recognized Loss |
| 800001361 | Invalid TZ1 Allocation Address |
| 800001398 | Claim Did Not Result in a Recognized Loss |
| 800001406 | Claim Did Not Result in a Recognized Loss |
| 800001425 | Claim Did Not Result in a Recognized Loss |
| 800001437 | Invalid TZ1 Allocation Address |
| 800001491 | Invalid TZ1 Allocation Address |
| 800001517 | Claim Did Not Result in a Recognized Loss |
| 800001557 | Claim Did Not Result in a Recognized Loss |
| 800001567 | Claim Did Not Result in a Recognized Loss |
| 800001581 | Claim Did Not Result in a Recognized Loss |
| 800001588 | Claim Did Not Result in a Recognized Loss |
| 800001599 | Claim Did Not Result in a Recognized Loss |
| 800001629 | Claim Withdrawn |
| 800001644 | Claim Withdrawn |
| 800001659 | Invalid TZ1 Allocation Address |
| 800001665 | Invalid TZ1 Allocation Address |
| 800001673 | Invalid TZ1 Allocation Address |
| 800001690 | Invalid TZ1 Allocation Address |
| 800001697 | Claim Did Not Result in a Recognized Loss |
| 800001708 | Invalid TZ1 Allocation Address |
| 800001736 | Claim Did Not Result in a Recognized Loss |
| 800001744 | Claim Did Not Result in a Recognized Loss |
| 800001755 | Claim Did Not Result in a Recognized Loss |
| 800001764 | Claim Did Not Result in a Recognized Loss |
| 800001778 | Claim Did Not Result in a Recognized Loss |
| 800001779 | Claim Did Not Result in a Recognized Loss |
| 800001781 | Claim Did Not Result in a Recognized Loss |
| 800001782 | Claim Did Not Result in a Recognized Loss |
| 800001794 | Invalid TZ1 Allocation Address |
| 800001796 | Claim Did Not Result in a Recognized Loss |
| 800001820 | Claim Did Not Result in a Recognized Loss |
| 800001849 | Claim Did Not Result in a Recognized Loss |
| 800001869 | Invalid TZ1 Allocation Address |
| 800001870 | Invalid TZ1 Allocation Address |
| 800001878 | Claim Did Not Result in a Recognized Loss |
| 800001921 | Invalid TZ1 Allocation Address |
| 800001941 | Claim Did Not Result in a Recognized Loss |

| | |
|---|---|
| 800001962 | Claim Did Not Result in a Recognized Loss |
| 800001984 | Invalid TZ1 Allocation Address |
| 800001986 | Invalid TZ1 Allocation Address |
| 800002012 | Invalid TZ1 Allocation Address |
| 800002015 | Claim Did Not Result in a Recognized Loss |
| 800002027 | Claim Did Not Result in a Recognized Loss |
| 800002038 | Invalid TZ1 Allocation Address |

Exhibit C

# Invoice

Page 1 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Remit to | |
|---|---|
| Epiq | Tax ID: 93-1210932 |
| Class Action & Claims Solutions | |
| Dept 0286 | Billing questions: call 503-350-5800 |
| PO Box 120286 | or ecabilling@epiqglobal.com |
| Dallas, TX 75312-0286 | |

Payment by Wire:
Bank:          Silicon Valley Bank (Santa Clara, CA)
ABA Routing:   121140399
Acct No:       3300483242
SWIFT:         SVBKUS6S

**Bill-To**

Attn: Jacob Walker
Block and Leviton LLP
260 Franklin St Suite 1860
Boston MA  02110-3153

| Information | | | |
|---|---|---|---|
| Invoice No. | 90534220 | Invoice Date | 04/30/2021 |
| Purchase Order No. | | | |
| Customer No. | 1005290 | | |
| Currency | USD | | |
| Contract No. | 40041335 | | |
| Contract Description | In re Tezos Securities Litigation | | |
| Terms of Payment | End of Case | | |
| Internal Reference No | 5150 | | |

**Comments**
Billing Period: 06/01/2020 to 06/30/2020

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Data Standardization and Class Notice** | | | | |
| 70 | Digital Publication Notice | 52,478.640 | EA | 1.0000 | 52,478.64 |
| | **Contact Center & Website Support** | | | | |
| 160 | IVR Minutes of Use | 430.270 | EA | 0.1900 | 81.75 |
| 190 | Contact Center (shared) | 1,176 | MIN | 0.9500 | 1,117.20 |
| | **Postage & Expenses** | | | | |
| 320 | Postage | 1.600 | DLR | 1.0000 | 1.60 |
| 340 | Translation (as used) | 175 | DLR | 1.0000 | 175.00 |
| | **Standard Rates** | | | | |
| 390 | Clerical - Document Control | 1.800 | H | 50.0000 | 90.00 |
| 400 | Data Entry | 3.100 | H | 50.0000 | 155.00 |
| 430 | Claims Analyst | 92.600 | H | 70.0000 | 6,482.00 |
| 440 | Mailing Coordinator | 6.100 | H | 65.0000 | 396.50 |
| 450 | Claims Specialist | 59.100 | H | 80.0000 | 4,728.00 |



# epiq

# Invoice

Page 2 of 2

| Information | | | |
|---|---|---|---|
| Invoice No. | 90534220 | Invoice Date | 04/30/2021 |
| Purchase Order No. | | | |
| Customer No. | 1005290 | | |

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Comments |
|---|
| Billing Period: 06/01/2020 to 06/30/2020 |

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 460 | Account Mgmt & Reconciliation | 0.100 | H | 75.0000 | 7.50 |
| 470 | Call Center Supervisor | 5 | H | 90.0000 | 450.00 |
| 480 | Project Coordinators | 113.600 | H | 100.0000 | 11,360.00 |
| 490 | Business Analyst | 0.500 | H | 100.0000 | 50.00 |
| 500 | Technical Project Manager | 57.100 | H | 125.0000 | 7,137.50 |
| 510 | Data Analyst & Reporting | 135.200 | H | 150.0000 | 20,280.00 |
| 520 | Project Managers | 102 | H | 165.0000 | 16,830.00 |
| 550 | Software Engineer | 47 | H | 190.0000 | 8,930.00 |
| 560 | Project Director | 2.300 | H | 225.0000 | 517.50 |
| 580 | Call Center Manager | 0.500 | H | 275.0000 | 137.50 |
| 610 | Box Storage | 2 | EA | 3.5000 | 7.00 |
| | **Hilsoft Billing Rates** | | | | |
| 670 | Associate Planner | 6.200 | H | 190.0000 | 1,178.00 |
| 690 | Notice Coordinator | 0.200 | H | 135.0000 | 27.00 |

----------------------------------------------------------------------------------------------------

| | **Total Amount Due** | | | | 132,617.69 |
|---|---|---|---|---|---|

----------------------------------------------------------------------------------------------------



# Invoice

Page 1 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| **Remit to** | |
|---|---|
| Epiq | Tax ID: 93-1210932 |
| Class Action & Claims Solutions | |
| Dept 0286 | Billing questions: call 503-350-5800 |
| PO Box 120286 | or ecabilling@epiqglobal.com |
| Dallas, TX 75312-0286 | |

Payment by Wire:
Bank:              Silicon Valley Bank (Santa Clara, CA)
ABA Routing:    121140399
Acct No:          3300483242
SWIFT:            SVBKUS6S

**Bill-To**

Attn: Jacob Walker
Block and Leviton LLP
260 Franklin St Suite 1860
Boston MA  02110-3153

| **Information** | | | |
|---|---|---|---|
| Invoice No. | 90462258 | Invoice Date | 07/31/2020 |
| Purchase Order No. | | | |
| Customer No. | 1005290 | | |
| Currency | USD | | |
| Contract No. | 40041335 | | |
| Contract Description | In re Tezos Securities Litigation | | |
| Terms of Payment | End of Case | | |
| Internal Reference No | 5150 | | |

**Comments**

Billing Period: 07/01/2020 to 07/31/2020

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Contact Center & Website Support** | | | | |
| 160 | IVR Minutes of Use | 108.650 | EA | 0.1900 | 20.64 |
| 190 | Contact Center (shared) | 132 | MIN | 0.9500 | 125.40 |
| 200 | Contact Center Bilingual (shared) | 24 | MIN | 0.9500 | 22.80 |
| | **Standard Rates** | | | | |
| 430 | Claims Analyst | 99 | H | 70.0000 | 6,930.00 |
| 450 | Claims Specialist | 32.300 | H | 80.0000 | 2,584.00 |
| 460 | Account Mgmt & Reconciliation | 0.200 | H | 75.0000 | 15.00 |
| 470 | Call Center Supervisor | 0.600 | H | 90.0000 | 54.00 |
| 480 | Project Coordinators | 50.600 | H | 100.0000 | 5,060.00 |
| 500 | Technical Project Manager | 3.300 | H | 125.0000 | 412.50 |
| 510 | Data Analyst & Reporting | 92.300 | H | 150.0000 | 13,845.00 |
| 520 | Project Managers | 5.700 | H | 165.0000 | 940.50 |
| 550 | Software Engineer | 1.500 | H | 190.0000 | 285.00 |



CONFIDENTIAL



# Invoice

Page 2 of 2

| Information | | | |
|---|---|---|---|
| Invoice No. | 90462258 | Invoice Date | 07/31/2020 |
| Purchase Order No. | | | |
| Customer No. | 1005290 | | |

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Comments**
Billing Period: 07/01/2020 to 07/31/2020

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 610 | Box Storage | 3 | EA | 3.5000 | 10.50 |
| | **Hilsoft Billing Rates** | | | | |
| 670 | Associate Planner | 0.400 | H | 190.0000 | 76.00 |

-------------------------------------------------------------------------------------------------------------------------------
**Total Amount Due**      30,381.34
-------------------------------------------------------------------------------------------------------------------------------



CONFIDENTIAL



# Invoice

Page 1 of 1

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| **Remit to** | |
|---|---|
| Epiq | Tax ID: 93-1210932 |
| Class Action & Claims Solutions | |
| Dept 0286 | Billing questions: call 503-350-5800 |
| PO Box 120286 | or ecabilling@epiqglobal.com |
| Dallas, TX 75312-0286 | |

Payment by Wire:
Bank:           Silicon Valley Bank (Santa Clara, CA)
ABA Routing:    121140399
Acct No:        3300483242
SWIFT:          SVBKUS6S

**Bill-To**

Attn: Jacob Walker
Block and Leviton LLP
260 Franklin St Suite 1860
Boston MA  02110-3153

| **Information** | | | |
|---|---|---|---|
| Invoice No. | 90484611 | Invoice Date | 10/29/2020 |
| Purchase Order No. | | | |
| Customer No. | 1005290 | | |
| Currency | USD | | |
| Contract No. | 40041335 | | |
| Contract Description | In re Tezos Securities Litigation | | |
| Terms of Payment | End of Case | | |
| Internal Reference No | 5150 | | |

**Comments**
Billing Period: 08/01/2020 to 08/31/2020

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Contact Center & Website Support** | | | | |
| 160 | IVR Minutes of Use | 90.530 | EA | 0.1900 | 17.20 |
| 190 | Contact Center (shared) | 156 | MIN | 0.9500 | 148.20 |
| | **Standard Rates** | | | | |
| 430 | Claims Analyst | 68.700 | H | 70.0000 | 4,809.00 |
| 450 | Claims Specialist | 19.900 | H | 80.0000 | 1,592.00 |
| 460 | Account Mgmt & Reconciliation | 0.300 | H | 75.0000 | 22.50 |
| 480 | Project Coordinators | 149.900 | H | 100.0000 | 14,990.00 |
| 510 | Data Analyst & Reporting | 49.400 | H | 150.0000 | 7,410.00 |
| 520 | Project Managers | 7.500 | H | 165.0000 | 1,237.50 |
| 610 | Box Storage | 3 | EA | 3.5000 | 10.50 |

| | **Total Amount Due** | | | | 30,236.90 |
|---|---|---|---|---|---|



CONFIDENTIAL

# Invoice

Page 1 of 1

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Remit to**
Epiq                              Tax ID: 93-1210932
Class Action & Claims Solutions
Dept 0286          Billing questions: call 503-350-5800
PO Box 120286      or ecabilling@epiqglobal.com
Dallas, TX 75312-0286

Payment by Wire:
Bank:          Silicon Valley Bank (Santa Clara, CA)
ABA Routing:   121140399
Acct No:       3300483242
SWIFT:         SVBKUS6S

**Bill-To**
Attn: Jacob Walker
Block and Leviton LLP
260 Franklin St Suite 1860
Boston MA  02110-3153

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90484612 | Invoice Date | 10/29/2020 |
| Purchase Order No. | | | |
| Customer No. | 1005290 | | |
| Currency | USD | | |
| Contract No. | 40041335 | | |
| Contract Description | In re Tezos Securities Litigation | | |
| Terms of Payment | End of Case | | |
| Internal Reference No | 5150 | | |

**Comments**
Billing Period: 09/01/2020 to 09/30/2020

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Contact Center & Website Support** | | | | |
| 160 | IVR Minutes of Use | 641.230 | EA | 0.1900 | 121.83 |
| 190 | Contact Center (shared) | 984 | MIN | 0.9500 | 934.80 |
| | **Standard Rates** | | | | |
| 430 | Claims Analyst | 87 | H | 70.0000 | 6,090.00 |
| 450 | Claims Specialist | 10.700 | H | 80.0000 | 856.00 |
| 460 | Account Mgmt & Reconciliation | 0.400 | H | 75.0000 | 30.00 |
| 480 | Project Coordinators | 68.100 | H | 100.0000 | 6,810.00 |
| 510 | Data Analyst & Reporting | 24.600 | H | 150.0000 | 3,690.00 |
| 520 | Project Managers | 11 | H | 165.0000 | 1,815.00 |
| 550 | Software Engineer | 0.300 | H | 190.0000 | 57.00 |
| 610 | Box Storage | 3 | EA | 3.5000 | 10.50 |

**Total Amount Due**                                                                    20,415.13



CONFIDENTIAL

# Invoice

Page 1 of 1

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Remit to**
Epiq                          Tax ID: 93-1210932
Class Action & Claims Solutions
Dept 0286          Billing questions: call 503-350-5800
PO Box 120286      or ecabilling@epiqglobal.com
Dallas, TX 75312-0286

Payment by Wire:
Bank:          Silicon Valley Bank (Santa Clara, CA)
ABA Routing:    121140399
Acct No:        3300483242
SWIFT:          SVBKUS6S

**Bill-To**

Attn: Jacob Walker
Block and Leviton LLP
260 Franklin St Suite 1860
Boston MA  02110-3153

| Information | | | |
|---|---|---|---|
| Invoice No. | 90500590 | Invoice Date | 12/15/2020 |
| Purchase Order No. | | | |
| Customer No. | 1005290 | | |
| Currency | USD | | |
| Contract No. | 40041335 | | |
| Contract Description | In re Tezos Securities Litigation | | |
| Terms of Payment | End of Case | | |
| Internal Reference No | 5150 | | |

**Comments**
Billing Period: 10/01/2020 to 10/31/2020

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Contact Center & Website Support** | | | | |
| 160 | IVR Minutes of Use | 425.150 | EA | 0.1900 | 80.78 |
| 190 | Contact Center (shared) | 588 | MIN | 0.9500 | 558.60 |
| | **Standard Rates** | | | | |
| 390 | Clerical - Document Control | 0.300 | H | 50.0000 | 15.00 |
| 430 | Claims Analyst | 72.500 | H | 70.0000 | 5,075.00 |
| 450 | Claims Specialist | 10.300 | H | 80.0000 | 824.00 |
| 480 | Project Coordinators | 45.800 | H | 100.0000 | 4,580.00 |
| 510 | Data Analyst & Reporting | 1.800 | H | 150.0000 | 270.00 |
| 520 | Project Managers | 1.600 | H | 165.0000 | 264.00 |
| 610 | Box Storage | 3 | EA | 3.5000 | 10.50 |

--------------------------------------------------------------------------------

| Total Amount Due | 11,677.88 |
|---|---|

--------------------------------------------------------------------------------



CONFIDENTIAL

# Invoice

Page 1 of 1

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Remit to | |
|---|---|
| Epiq | Tax ID: 93-1210932 |
| Class Action & Claims Solutions | |
| Dept 0286 | Billing questions: call 503-350-5800 |
| PO Box 120286 | or ecabilling@epiqglobal.com |
| Dallas, TX 75312-0286 | |

Payment by Wire:
Bank:            Silicon Valley Bank (Santa Clara, CA)
ABA Routing:     121140399
Acct No:         3300483242
SWIFT:           SVBKUS6S

**Bill-To**

Attn: Jacob Walker
Block and Leviton LLP
260 Franklin St Suite 1860
Boston MA  02110-3153

| Information | | | |
|---|---|---|---|
| Invoice No. | 90494562 | Invoice Date | 11/30/2020 |
| Purchase Order No. | | | |
| Customer No. | 1005290 | | |
| Currency | USD | | |
| Contract No. | 40041335 | | |
| Contract Description | In re Tezos Securities Litigation | | |
| Terms of Payment | End of Case | | |
| Internal Reference No | 5150 | | |

**Comments**

Billing Period: 11/01/2020 - 11/30/2020

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Contact Center & Website Support** | | | | |
| 160 | IVR Minutes of Use | 34.050 | EA | 0.1900 | 6.47 |
| 190 | Contact Center (shared) | 42 | MIN | 0.9500 | 39.90 |
| | **Standard Rates** | | | | |
| 430 | Claims Analyst | 22.500 | H | 70.0000 | 1,575.00 |
| 450 | Claims Specialist | 0.600 | H | 80.0000 | 48.00 |
| 480 | Project Coordinators | 21.900 | H | 100.0000 | 2,190.00 |
| 510 | Data Analyst & Reporting | 2.600 | H | 150.0000 | 390.00 |
| 520 | Project Managers | 13.300 | H | 165.0000 | 2,194.50 |
| 610 | Box Storage | 3 | EA | 3.5000 | 10.50 |

--------------------------------------------------------------------------------
    **Total Amount Due**                                                                    6,454.37
--------------------------------------------------------------------------------



CONFIDENTIAL



# Invoice

Page 1 of 1

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Remit to**
Epiq
Class Action & Claims Solutions
Dept 0286
PO Box 120286
Dallas, TX 75312-0286

Tax ID: 93-1210932

Billing questions: call 503-350-5800
or ecabilling@epiqglobal.com

Payment by Wire:
Bank:          Silicon Valley Bank (Santa Clara, CA)
ABA Routing:   121140399
Acct No:       3300483242
SWIFT:         SVBKUS6S

**Bill-To**

Attn: Jacob Walker
Block and Leviton LLP
260 Franklin St Suite 1860
Boston MA  02110-3153

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90503130 | Invoice Date | 12/31/2020 |
| Purchase Order No. | | | |
| Customer No. | 1005290 | | |
| Currency | USD | | |
| Contract No. | 40041335 | | |
| Contract Description | In re Tezos Securities Litigation | | |
| Terms of Payment | End of Case | | |
| Internal Reference No | 5150 | | |

**Comments**
Billing Period: 12/01/2020 - 12/31/2020

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Contact Center & Website Support** | | | | |
| 160 | IVR Minutes of Use | 83.130 | EA | 0.1900 | 15.79 |
| 190 | Contact Center (shared) | 108 | MIN | 0.9500 | 102.60 |
| | **Standard Rates** | | | | |
| 430 | Claims Analyst | 26.400 | H | 70.0000 | 1,848.00 |
| 450 | Claims Specialist | 3.500 | H | 80.0000 | 280.00 |
| 460 | Account Mgmt & Reconciliation | 0.400 | H | 75.0000 | 30.00 |
| 480 | Project Coordinators | 5.500 | H | 100.0000 | 550.00 |
| 510 | Data Analyst & Reporting | 10.600 | H | 150.0000 | 1,590.00 |
| 520 | Project Managers | 19 | H | 165.0000 | 3,135.00 |
| 550 | Software Engineer | 0.300 | H | 190.0000 | 57.00 |
| 610 | Box Storage | 3 | EA | 3.5000 | 10.50 |
| | **Total Amount Due** | | | | 7,618.89 |



CONFIDENTIAL

# Invoice

Page 1 of 1

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Remit to**
Epiq                      Tax ID: 93-1210932
Class Action & Claims Solutions
Dept 0286          Billing questions: call 503-350-5800
PO Box 120286       or ecabilling@epiqglobal.com
Dallas, TX 75312-0286

Payment by Wire:
Bank:              Silicon Valley Bank (Santa Clara, CA)
ABA Routing:       121140399
Acct No:           3300483242
SWIFT:             SVBKUS6S

**Bill-To**
Attn: Jacob Walker
Block and Leviton LLP
260 Franklin St Suite 1860
Boston MA  02110-3153

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90516957 | Invoice Date | 02/12/2021 |
| Purchase Order No. | | | |
| Customer No. | 1005290 | | |
| Currency | USD | | |
| Contract No. | 40041335 | | |
| Contract Description | In re Tezos Securities Litigation | | |
| Terms of Payment | End of Case | | |
| Internal Reference No | 5150 | | |

**Comments**
Billing Period: 01/01/2021 - 01/31/2021

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Contact Center & Website Support** | | | | |
| 160 | IVR Minutes of Use | 73.750 | EA | 0.1900 | 14.01 |
| 190 | Contact Center (shared) | 96 | MIN | 0.9500 | 91.20 |
| | **Standard Rates** | | | | |
| 430 | Claims Analyst | 21.900 | H | 70.0000 | 1,533.00 |
| 450 | Claims Specialist | 0.800 | H | 80.0000 | 64.00 |
| 480 | Project Coordinators | 27.300 | H | 100.0000 | 2,730.00 |
| 510 | Data Analyst & Reporting | 17.100 | H | 150.0000 | 2,565.00 |
| 520 | Project Managers | 15.500 | H | 165.0000 | 2,557.50 |
| 550 | Software Engineer | 1.500 | H | 190.0000 | 285.00 |
| 610 | Box Storage | 3 | EA | 3.5000 | 10.50 |

| | | |
|---|---|---|
| **Total Amount Due** | | 9,850.21 |



CONFIDENTIAL

# Invoice

Page 1 of 1

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Remit to | |
|---|---|
| Epiq                    Tax ID: 93-1210932 | |
| Class Action & Claims Solutions | |
| Dept 0286          Billing questions: call 503-350-5800 | |
| PO Box 120286     or ecabilling@epiqglobal.com | |
| Dallas, TX 75312-0286 | |
| | |
| Payment by Wire: | |
| Bank:            Silicon Valley Bank (Santa Clara, CA) | |
| ABA Routing:     121140399 | |
| Acct No:         3300483242 | |
| SWIFT:           SVBKUS6S | |

**Bill-To**

Attn: Jacob Walker
Block and Leviton LLP
260 Franklin St Suite 1860
Boston MA  02110-3153

| Information | |
|---|---|
| Invoice No. | 90518605 | Invoice Date | 02/28/2021 |
| Purchase Order No. | | | |
| Customer No. | 1005290 | | |
| Currency | USD | | |
| Contract No. | 40041335 | | |
| Contract Description | In re Tezos Securities Litigation | | |
| Terms of Payment | End of Case | | |
| Internal Reference No | 5150 | | |

**Comments**

Billing Period: 02/01/2021 - 02/28/2021

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Contact Center & Website Support** | | | | |
| 160 | IVR Minutes of Use | 98.970 | EA | 0.1900 | 18.80 |
| 190 | Contact Center (shared) | 144 | MIN | 0.9500 | 136.80 |
| | **Standard Rates** | | | | |
| 430 | Claims Analyst | 26.500 | H | 70.0000 | 1,855.00 |
| 450 | Claims Specialist | 2.300 | H | 80.0000 | 184.00 |
| 480 | Project Coordinators | 13 | H | 100.0000 | 1,300.00 |
| 510 | Data Analyst & Reporting | 31.500 | H | 150.0000 | 4,725.00 |
| 520 | Project Managers | 4 | H | 165.0000 | 660.00 |
| 610 | Box Storage | 3 | EA | 3.5000 | 10.50 |

------------------------------------------------------------------------------------------------

**Total Amount Due**  8,890.10

------------------------------------------------------------------------------------------------



CONFIDENTIAL

# Invoice

Page 1 of 1

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR 97005

**Remit to**
Epiq                              Tax ID: 93-1210932
Class Action & Claims Solutions
Dept 0286          Billing questions: call 503-350-5800
PO Box 120286      or ecabilling@epiqglobal.com
Dallas, TX 75312-0286

Payment by Wire:
Bank:              Silicon Valley Bank (Santa Clara, CA)
ABA Routing:       121140399
Acct No:           3300483242
SWIFT:             SVBKUS6S

**Bill-To**
Attn: Jacob Walker
Block and Leviton LLP
260 Franklin St Suite 1860
Boston MA 02110-3153

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90526737 | Invoice Date | 03/31/2021 |
| Purchase Order No. | | | |
| Customer No. | 1005290 | | |
| Currency | USD | | |
| Contract No. | 40041335 | | |
| Contract Description | In re Tezos Securities Litigation | | |
| Terms of Payment | End of Case | | |
| Internal Reference No | 5150 | | |

**Comments**
Billing Period: 03/01/2021 - 03/31/2021

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Contact Center & Website Support** | | | | |
| 160 | IVR Minutes of Use | 149.730 | EA | 0.1900 | 28.45 |
| 190 | Contact Center (shared) | 252 | MIN | 0.9500 | 239.40 |
| | **Standard Rates** | | | | |
| 430 | Claims Analyst | 19 | H | 70.0000 | 1,330.00 |
| 450 | Claims Specialist | 1.800 | H | 80.0000 | 144.00 |
| 480 | Project Coordinators | 6.900 | H | 100.0000 | 690.00 |
| 510 | Data Analyst & Reporting | 0.700 | H | 150.0000 | 105.00 |
| 520 | Project Managers | 3 | H | 165.0000 | 495.00 |
| 610 | Box Storage | 3 | EA | 3.5000 | 10.50 |

---

**Total Amount Due** 3,042.35

---



CONFIDENTIAL

# Invoice

Page 1 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Remit to**
Epiq                          Tax ID: 93-1210932
Class Action & Claims Solutions
Dept 0286          Billing questions: call 503-350-5800
PO Box 120286     or ecabilling@epiqglobal.com
Dallas, TX 75312-0286

Payment by Wire:
Bank:            Silicon Valley Bank (Santa Clara, CA)
ABA Routing:     121140399
Acct No:         3300483242
SWIFT:           SVBKUS6S

**Bill-To**
Attn: Jacob Walker
Block and Leviton LLP
260 Franklin St Suite 1860
Boston MA  02110-3153

**Information**
| | | | |
|---|---|---|---|
| Invoice No. | 90535109 | Invoice Date | 04/30/2021 |
| Purchase Order No. | | | |
| Customer No. | 1005290 | | |
| Currency | USD | | |
| Contract No. | 40041335 | | |
| Contract Description | In re Tezos Securities Litigation | | |
| Terms of Payment | End of Case | | |
| Internal Reference No | 5150 | | |

**Comments**
Billing Period: 04/01/2021 - 04/30/2021

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Contact Center & Website Support** | | | | |
| 160 | IVR Minutes of Use | 182.150 | EA | 0.1900 | 34.61 |
| 190 | Contact Center (shared) | 498 | MIN | 0.9500 | 473.10 |
| | **Postage & Expenses** | | | | |
| 320 | Postage | 1.620 | DLR | 1.0000 | 1.62 |
| 360 | Settlement (QSF) Income Tax Return | 1 | EA | 2,500.0000 | 2,500.00 |
| | **Standard Rates** | | | | |
| 430 | Claims Analyst | 19.600 | H | 70.0000 | 1,372.00 |
| 450 | Claims Specialist | 2.400 | H | 80.0000 | 192.00 |
| 480 | Project Coordinators | 16.500 | H | 100.0000 | 1,650.00 |
| 510 | Data Analyst & Reporting | 3.200 | H | 150.0000 | 480.00 |
| 520 | Project Managers | 21 | H | 165.0000 | 3,465.00 |
| 610 | Box Storage | 3 | EA | 3.5000 | 10.50 |

**Total Amount Due**                                            10,178.83



CONFIDENTIAL



# Invoice

Page 2 of 2

| Information | | | |
|---|---|---|---|
| Invoice No. | 90535109 | Invoice Date | 04/30/2021 |
| Purchase Order No. | | | |
| Customer No. | 1005290 | | |

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Comments**
Billing Period: 04/01/2021 - 04/30/2021

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | | | | | |



CONFIDENTIAL